# UNITED STATES BANKRUPTCY COURT
SOUTHERN **DISTRICT OF** NEW YORK

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| DOUBLEDOWN MEDIA LLC | § | Case No. 09-10857 SMB |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT L. GELTZER, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 1,431,455.50          Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 370,369.03          Claims Discharged
                                                      Without Payment: NA

Total Expenses of Administration: 244,453.67

---

3) Total gross receipts of $ 614,822.70 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 614,822.70 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 731,424.72 | $ 739,262.73 | $ 596,956.14 | $ 370,369.03 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 1,026,061.66 | 1,014,030.65 | 244,453.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 57,754.42 | 362,630.89 | 351,343.46 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,282,361.85 | 4,840,351.93 | 4,673,428.92 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 4,071,540.99 | $ 6,968,307.21 | $ 6,635,759.17 | $ 614,822.70 |

4)  This case was originally filed under chapter 7 on  02/25/2009 .  The case was pending for 130 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/22/2019                          By:/s/ROBERT L. GELTZER
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 477,754.41 |
| PREFERENCE ACTIONS | 1221-000 | 5,000.00 |
| Liquidation of Other Personal Property | 1229-000 | 0.00 |
| TURNOVER OF ESTATE PROPERTY | 1229-000 | 2,162.53 |
| DEALMAKER MAGAZINE | 1229-000 | 53,500.00 |
| WATCHES&JEWELRY | 1229-000 | 3,000.00 |
| PREFERENCE ACTIONS | 1241-000 | 10,000.00 |
| LITIGATION | 1241-000 | 25,000.00 |
| POST-PETITION TRANSFER | 1249-000 | 11,479.60 |
| Post-Petition Interest Deposits | 1270-000 | 979.74 |
| REFUND | 1280-000 | 4,000.00 |
| TURNOVER OF ESTATE PROPERTY | 1290-000 | 21,870.98 |
| REFUND | 1290-000 | 75.44 |
| **TOTAL GROSS RECEIPTS** | | **$ 614,822.70** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Dunning, Jr. 2 Sutton Place South New York, NY 10022 | | 300,000.00 | NA | NA | 0.00 |
| 000061 | DELL FINANCIAL SERVICES, LLC | 4210-000 | NA | 96,956.14 | 96,956.14 | 0.00 |
| 000041 | GREATAMERICA LEASING CORPORATION | 4210-000 | NA | 9,407.26 | 0.00 | 0.00 |
| 000067 | KELTIC FINANCIAL PARTNERS, L.P. | 4210-000 | 431,424.72 | 619,240.24 | 500,000.00 | 370,369.03 |
| 000025 | TIGER LEASING, LLC | 4210-000 | NA | 13,659.09 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 731,424.72 | $ 739,262.73 | $ 596,956.14 | $ 370,369.03 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:ROBERT L. GELTZER, TRUSTEE | 2100-000 | NA | 23,351.13 | 23,351.13 | 23,351.13 |
| TRUSTEE EXPENSES:ROBERT L. GELTZER, TRUSTEE | 2200-000 | NA | 23.70 | 23.70 | 23.70 |
| INT | 2300-000 | NA | 1,086.94 | 1,086.94 | 1,086.94 |
| 24035 PROPERTY, LLC | 2410-000 | NA | 62,496.01 | 50,465.00 | 0.00 |
| MYC & ASSOCIATES, INC. | 2410-000 | NA | 22,649.00 | 22,649.00 | 22,649.00 |
| ASK LOCKSMITH | 2420-000 | NA | 471.43 | 471.43 | 471.43 |
| Union Bank | 2600-000 | NA | 26,569.00 | 26,569.00 | 26,569.00 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 13,000.00 | 13,000.00 | 0.00 |
| CLERK US BANKRUPTCY COURT | 2700-001 | NA | 13,000.00 | 13,000.00 | 13,000.00 |
| 24035 PROPERTY, LLC | 2990-000 | NA | 9,937.69 | 9,937.69 | 9,937.69 |
| GREGORY MESSER, PLAN ADMINISTRATOR | 2990-000 | NA | 4,000.00 | 4,000.00 | 4,000.00 |
| HALLMARL DATA SYSTEMS, LLC | 2990-000 | NA | 800.00 | 800.00 | 800.00 |
| HELIX SYSTEMS | 2990-000 | NA | 675.00 | 675.00 | 675.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PROCESS FOWARDING INTERNATIONAL | 2990-000 | NA | 1,390.00 | 1,390.00 | 1,390.00 |
| RICK HAMILTON | 2990-000 | NA | 575.00 | 575.00 | 575.00 |
| VERITEXT NEWYORK REPORTING CO. | 2990-000 | NA | 875.55 | 875.55 | 875.55 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):LAW OFFICES OF ROBERT L. GELTZER | 3110-000 | NA | 209,987.46 | 209,987.46 | 34,547.96 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):LAW OFFICES OF ROBERT L. GELTZER | 3120-000 | NA | 2,505.99 | 2,505.99 | 412.29 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):SQUIRE | 3210-000 | NA | 279,199.49 | 279,199.49 | 45,934.99 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):SQUIRE | 3220-000 | NA | 14,537.58 | 14,537.58 | 2,391.78 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):ANDREW W. PLOTZKER, CPA | 3410-000 | NA | 337,714.04 | 337,714.04 | 55,562.04 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):ANDREW W. PLOTZKER, CPA | 3420-000 | NA | 1,216.65 | 1,216.65 | 200.17 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 1,026,061.66 | $ 1,014,030.65 | $ 244,453.67 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brian Dawson 321 E 54th Street, Apt. 9J New York, NY 10022 | | 2,500.00 | NA | NA | 0.00 |
| | Chris Gillick 101 West 70th Street, Apt. 5S New York, NT 10023 | | 1,666.67 | NA | NA | 0.00 |
| | Daniel Ryan 2 12th Street, Apt 703 Hoboken, NJ 07030 | | 2,283.33 | NA | NA | 0.00 |
| | Doug Weber 16 Bridge Street Westport, CT 06880 | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gayle Anderson 7420 So. 95th Court Lincoln, NE 68526 | | 10,416.67 | NA | NA | 0.00 |
| | Henry Watkins 474 48th Ave Long Island City, NY 11109 | | 2,500.00 | NA | NA | 0.00 |
| | Ian Spanier 99 John Street, Apt. 506 New York, NY 10011 | | 2,083.33 | NA | NA | 0.00 |
| | John Orr 119 2nd Street Circle Nanuet, NY 10954 | | 3,125.00 | NA | NA | 0.00 |
| | Pat Shannon 7 Pasture Lane Darien, CT 06820 | | 3,125.00 | NA | NA | 0.00 |
| | Paul Fish 167 Wayne Street, Apt. 409T Jersey City, NJ 07302 | | 3,125.00 | NA | NA | 0.00 |
| | Ty Wenger 10 Bryan Rd Branford, CT 06405 | | 2,500.00 | NA | NA | 0.00 |
| | Wilkie Bushby 38 Cos Cob Ave Cos Cob, CT 06807 | | 3,854.17 | NA | NA | 0.00 |
| 000124 | A & B COURIERS | 5300-000 | NA | 14,576.37 | 14,576.37 | 0.00 |
| 000056 | ANGELA LAWSON | 5300-000 | 1,458.33 | 1,141.59 | 1,141.59 | 0.00 |
| 000075 | ANN SUMMA PHOTOGRAPHY | 5300-000 | NA | 650.00 | 650.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000137 | BRENDEN BEECY | 5300-000 | NA | 200.00 | 200.00 | 0.00 |
| 000080 | CARMEN DILONE | 5300-000 | NA | 4,646.00 | 4,646.00 | 0.00 |
| 000136 | CHRISTOPHER JAMES PARKER PHOTOGRAPH | 5300-000 | NA | 400.00 | 400.00 | 0.00 |
| 000037 | COULSON DUERKSEN | 5300-000 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 000058 | DANIEL BOCHICHIO | 5300-000 | NA | 2,464.32 | 2,464.32 | 0.00 |
| 000005A | DEE DEE MORRISON | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 000128 | EDWARD PADIN | 5300-000 | NA | 14,032.22 | 14,032.22 | 0.00 |
| 000001 | GERARD FRANCIS LOGAN | 5300-000 | NA | 11,008.72 | 11,008.72 | 0.00 |
| 000016 | J. SALT INC. | 5300-000 | NA | 4,971.05 | 4,971.05 | 0.00 |
| 000011 | JEFFERY LINDENMUTH | 5300-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 000031 | JOHN F. CARROLL | 5300-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| 000070 | JONATHAN HOENIG | 5300-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 000012 | JOSH LANE | 5300-000 | 1,666.67 | 1,666.67 | 1,666.67 | 0.00 |
| 000135 | KRISTIN RAINONE | 5300-000 | NA | 17,500.00 | 17,500.00 | 0.00 |
| 000069 | LARRY TRITTEN | 5300-000 | NA | 500.00 | 500.00 | 0.00 |
| 000007A | LEAH GOODMAN | 5300-000 | NA | 10,950.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014A | LEAH GOODMAN | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 000129 | MARK COHEN | 5300-000 | 2,333.33 | 1,816.13 | 1,816.13 | 0.00 |
| 000140 | MATT ROADY | 5300-000 | NA | 800.00 | 800.00 | 0.00 |
| 000068 | MATTHEW FURMAN | 5300-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 000065 | MATTHEW MELLUCCI | 5300-000 | 6,250.00 | 168,900.00 | 168,900.00 | 0.00 |
| 000010 | NICHOLAS KOLAKOWSKI | 5300-000 | 481.50 | 650.00 | 650.00 | 0.00 |
| 000038 | PATRICK J. SAUER | 5300-000 | NA | 2,125.00 | 2,125.00 | 0.00 |
| 000147A | RANDALL LANE | 5300-000 | 3,281.25 | 3,281.25 | 3,281.25 | 0.00 |
| 000143A | RICHARD P. BLAKE | 5300-000 | 2,604.17 | 2,604.17 | 2,604.17 | 0.00 |
| 000044 | ROBERT GOYER | 5300-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 000105 | ROBERT JOHN DAVIS | 5300-000 | NA | 7,050.00 | 7,050.00 | 0.00 |
| 000073 | ROBERT SEALE PHOTOGRAPHY | 5300-000 | NA | 1,607.69 | 1,607.69 | 0.00 |
| 000015 | ROCKARHO PUBLISHING, LLC. | 5300-000 | NA | 300.00 | 300.00 | 0.00 |
| 000055 | SARA BEHUNEK | 5300-000 | NA | 500.00 | 500.00 | 0.00 |
| 000096 | SHAINA FISHMAN | 5300-000 | NA | 400.00 | 400.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000076 | THE HOWARD SLOAN KOLLER GROUP | 5300-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 000109 | TIFFANY SUTTON | 5300-000 | NA | 522.00 | 522.00 | 0.00 |
| 000092 | VITO ECHEVARRIA | 5300-000 | NA | 1,700.00 | 1,700.00 | 0.00 |
| 000033 | OXFORD HEALTH PLANS, INC. | 5400-000 | NA | 27,734.48 | 27,734.48 | 0.00 |
| 000023A | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | 337.43 | 0.00 | 0.00 |
| 000154A | NYS DEPT OF TAX AND FINANCE | 5800-000 | NA | 1,152.48 | 1,152.48 | 0.00 |
| 000118 | STATE OF NY DEPT. OF LABOR | 5800-000 | NA | 2,843.32 | 2,843.32 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 57,754.42 | $ 362,630.89 | $ 351,343.46 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1&1 Internet Inc. 1055 Westlakes Drive Suite 300 Berwyn, PA 19312 | | 29.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 99.3 THE VINE 1124 Foster Rd Napa, CA 94558 | | 1,200.00 | NA | NA | 0.00 |
| | A & B Couriers 372 West 46th Street New York, NY 10036 | | 12,601.66 | NA | NA | 0.00 |
| | A-Expert Extermination Company, Inc. 1782 Coney Island Avenue Brooklyn, NY 11230 | | 406.41 | NA | NA | 0.00 |
| | ABTP Services, LLC 131 Varick Street New York, NY 10013 | | 794.40 | NA | NA | 0.00 |
| | AP/Wide World Photos P.O. Box 414232 Boston, MA 02241-4262 | | 1,175.00 | NA | NA | 0.00 |
| | Aaron Sigmond C/O Doubledown Media 240 w 35th street New York, NY 10001 | | 237.37 | NA | NA | 0.00 |
| | Adam Morenoff DJ Blue Productions 168 Wythe Ave Brooklyn, NY 11211 | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adam Pass 22 Wintergreen Court Montgomery, NY 12549 | | 200.00 | NA | NA | 0.00 |
| | Adrienne Waldo 406 W. 31st Street, Apt 930 New York, NY 10001 | | 0.00 | NA | NA | 0.00 |
| | Allison Corey Fine Art 7 North Station Plaza Great Neck, NY 11021 | | 1,020.92 | NA | NA | 0.00 |
| | AlphaTrade.com 930 West 1st Street, Ste. 116C North Vancouver, BC V79-3N4 Canada | | 6,600.00 | NA | NA | 0.00 |
| | Amanda Walters 235 E 95th Street Apt. 30F New York, NY 10128 | | 60.00 | NA | NA | 0.00 |
| | Amazing Party Creators Inc. 254 New York Ave Jersey City, NJ 07307 | | 401.25 | NA | NA | 0.00 |
| | Amy Lee 370 First Ave Apt 6F New York, NY 10010 | | 85.00 | NA | NA | 0.00 |
| | Andrew Engelson 161 Milton St. Apt. #1E Brooklyn, NY 11222 | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Angela Lawson 449 Troutman Street, Apt. 2A Brooklyn, NY 11237 | | 1,141.59 | NA | NA | 0.00 |
| | Ann Summa Photography 1627 Lucretia Avenue Los Angeles, CA 90026 | | 650.00 | NA | NA | 0.00 |
| | Anna Maria Diaz-Balart 55 2nd Avenue, Apt. 12A New York, NY 10003 | | 1,080.50 | NA | NA | 0.00 |
| | Anthony Giglio 63 Sherman Place A-1 Jersey City, NJ 07307 | | 1,600.00 | NA | NA | 0.00 |
| | Anwar S. Richardson The Tampa Tribune 200 S. Parker Street Tampa, FL 33606 | | 500.00 | NA | NA | 0.00 |
| | Aramark Refreshment Services 229 Robbins Lane Syosset, NY 11791 | | 1,434.17 | NA | NA | 0.00 |
| | BB King Blues Club and Grill 237 West 42nd Street New York, NY 10036 | | 2,907.59 | NA | NA | 0.00 |
| | Bella Agency, LLC. 270 Lafayette St, Suite 802 New York, NY 10012 | | 180.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bernstein & Andriulli, Inc. 50 West 40th Street, 6th Floor New York, NY 10018 | | 2,496.13 | NA | NA | 0.00 |
| | Big Shot Inc. 367 Lighthouse Avenue Staten Island, NY | | 995.00 | NA | NA | 0.00 |
| | Bob Arnot 112 South Main Street Stowe, VT 05672 | | 3,505.44 | NA | NA | 0.00 |
| | Brenden Beecy 382 Jefferson St., #0A Brooklyn, NY 11237 | | 200.00 | NA | NA | 0.00 |
| | Brian Smith 3795 Pine Tree Drive Miami, FL 33140 | | 9,578.86 | NA | NA | 0.00 |
| | Bridgeford Flying Services 2030 Airport Road Napa, CA 94558 | | 4,436.76 | NA | NA | 0.00 |
| | Bryan J. Miller 140 Cabrini Blvd # 139 New York, NY 10033 | | 1,000.00 | NA | NA | 0.00 |
| | Carmen Dilone 116 Livingston Avenue Yonkers, NY 10705 | | 400.00 | NA | NA | 0.00 |
| | Carol Vinzant 207 East 5th Street #8 New York, NY 10003 | | 1,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Century Business Solutions 148 Madison Ave, 13th floor New York, NY 10016 | | 2,488.20 | NA | NA | 0.00 |
| | Chalamode, LLC 2633 Lincoln Blvd. Suite 607 Santa Monica, CA 90405 | | 0.00 | NA | NA | 0.00 |
| | Child's Play Communications 135 W 29th Street Suite 701 New York, NY 10001 | | 2,347.50 | NA | NA | 0.00 |
| | Christine Hahn 66 West 11th Street #2 New York, NY 10011 | | 1,866.95 | NA | NA | 0.00 |
| | Christopher Gillick 101 West 70th St, Apt 5-S New York, NY 10023 | | 575.00 | NA | NA | 0.00 |
| | Christopher James Parker Photography 109 Harriman Road Irvington, NY 10533 | | 400.00 | NA | NA | 0.00 |
| | Citipost UK Limited 16 Gunnery Terrace Cornwallis Road, Royal Arsenal London SE18 6SW | | 34,051.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coface Collections North America, Inc. Attn: Legal Division 3001 Division St Metairie, LA 70002 | | 2,475.00 | NA | NA | 0.00 |
| | Coface North America The Pavilion- Suite 315 261 Old York Road Jenkinton, PA 19046 | | 19,333.00 | NA | NA | 0.00 |
| | Columbus Bar, LLC. Stone Rose Lounge 10 Columbus Circle New York, NY 10019 | | 0.00 | NA | NA | 0.00 |
| | Consolidated Electric Meter Co, Inc. 450 Seventh Avenue 15th Floor New York, NY 10123-0083 | | 0.00 | NA | NA | 0.00 |
| | Coulson Duerksen 24 Steep Hill Road Weston, CT 06883 | | 6,000.00 | NA | NA | 0.00 |
| | Covad Communications Dept. 33408 PO Box 39000 San Francisco, CA 94139-0001 | | 627.69 | NA | NA | 0.00 |
| | Creative Photographers inc. 444 Park Avenue South Suite 502 New York, NY 10016 | | 2,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cristina Velocci 78 Stillwell Lane Woodbury, NY 11797 | | 0.00 | NA | NA | 0.00 |
| | DFS Communications Danielle Figazy 126 Glen Street Glen Cove, NY 11542 | | 4,000.00 | NA | NA | 0.00 |
| | Daniel Bochichlo 73 Ten Broeck St Albany, NY 12210 | | 1,558.03 | NA | NA | 0.00 |
| | Daniel Ryan 2 12th St, Apt. 703 Hoboken, NJ 07030 | | 1,588.87 | NA | NA | 0.00 |
| | Danielle Fugazy 22 Henry Drive Glen Cove, NY 11542 | | 2,500.00 | NA | NA | 0.00 |
| | Daryl Bernstein & Associates, Inc. 13899 Biscayne Blvd-Ste. 228 North Miami Beach, FL 33181 | | 5,200.00 | NA | NA | 0.00 |
| | DataPipe, Inc. 10 Exchange Place, Suite 1200 Jersey City, NJ 07302 | | 6,051.00 | NA | NA | 0.00 |
| | David H. Cowles 775 Landing Rd. North Rochester, NY 14625 | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Humphreys 4624 Hyscinth Ave Baton Rouge, LA 70808 | | 300.00 | NA | NA | 0.00 |
| | David Minetti 88 Rohill Road Hillsborough, NJ | | 101.72 | NA | NA | 0.00 |
| | David Perry 723 St. Nicholas Ave. #64 New York, NY 10031 | | 57.10 | NA | NA | 0.00 |
| | Davin Coburn 904 President St Apt 1 Brooklyn, NY 11215 | | 4,224.54 | NA | NA | 0.00 |
| | Deer Park P.O. Box 856192 Louisville, KY 40285-6192 | | 162.47 | NA | NA | 0.00 |
| | Dell Financial Services Payment Processing Center 4307 Collection Center Dr. Chicago, IL 60693 | | 10,879.55 | NA | NA | 0.00 |
| | Delta Shipping Supplies 990 S. Arroyo Pkway Unit 3 Pasadena, CA 91105 | | 499.13 | NA | NA | 0.00 |
| | Doug Donaldson 101 Union Street Beacon, NY 12508 | | 1,150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Douglas Weber C/O Doubledown Media, LLC 240 West 35th Street NYC, NY 10001 | | 1,571.83 | NA | NA | 0.00 |
| | Dun Digital P.O. Box 1773 New York, NY 10113-1773 | | 467.50 | NA | NA | 0.00 |
| | ERIC ERSCH PO BOX 5822 Shasta Lake, CA 96089 | | 500.00 | NA | NA | 0.00 |
| | Eastside Photo Rentals 1864 N. Vermont Ave #529 Los Angeles, CA 90027 | | 392.00 | NA | NA | 0.00 |
| | Ed Kiersh 121 Bayberry Lane Westport, CT 06880 | | 250.00 | NA | NA | 0.00 |
| | Edward Bocchino 1049 Valley Road Clifton, NJ 07013 | | 750.00 | NA | NA | 0.00 |
| | Edward Grennan PO Box 1080 Venice, CA 90294 | | 500.00 | NA | NA | 0.00 |
| | Edward Padin 18 Normandy Lane New Rochelle, NY 10804 | | 10,032.22 | NA | NA | 0.00 |
| | Elizabeth Campbell Gunnison | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eric Capper 123-02 Rockaway Beach Blvd Rockaway Park, NY 11694 | | 1,500.00 | NA | NA | 0.00 |
| | Executive Color Systems, Inc. 62 West 39th Street, 6th Floor New York, NY 10018 | | 10,924.20 | NA | NA | 0.00 |
| | Eye in the Sky Photography P.O. Box 160411 Big Sky, MT 59716 | | 400.00 | NA | NA | 0.00 |
| | EyeWonder 233 Peachtree Street NE Harris Tower, Suite 500 Atlanta, GA 30303 | | 20.34 | NA | NA | 0.00 |
| | F Charles Photography 145 Palisade Street Dobbs Ferry, NY 10522 | | 7,737.64 | NA | NA | 0.00 |
| | Florian Bachleda Design Inc. 44 Market Street #9B New York, NY 10002 | | 21,248.00 | NA | NA | 0.00 |
| | Florian Bachleda Design Inc. 44 Market Street #9B New York, NY 10002 | | 21,248.00 | NA | NA | 0.00 |
| | Florian Bachleda Design Inc. 44 Market Street #9B New York, NY 10002 | | 21,248.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Florian Bachleda Design Inc. 44 Market Street #9B New York, NY 10002 | | 21,248.00 | NA | NA | 0.00 |
| | Francine Daveta 238 East 7th St #9 New York, NY 10009 | | 500.00 | NA | NA | 0.00 |
| | G.J. Trott 12 Crundale Avenue Kingsbury NW9 9PL | | 400.00 | NA | NA | 0.00 |
| | Gary I. Horowitz 11224 Korman Drive Potomac, MD 20854 | | 800.00 | NA | NA | 0.00 |
| | Gayle Anderson 7441 O Street, Suite 102 Lincoln, NE 68510 | | 1,928.28 | NA | NA | 0.00 |
| | Gilmore Valet Service 893 Oregon Street Sonoma, CA 95476 | | 895.00 | NA | NA | 0.00 |
| | Great America Leasing Corp. 8742 Innovation Way Chicago, IL 60682-0087 | | 801.20 | NA | NA | 0.00 |
| | Green Ventures, Inc. 350 Fifth Avenue Suite 7116 New York, NY 10118 | | 1,402.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hampton Enterprises, Inc. 1660 South 70th St, Suite 203 Lincoln, NE 68506 | | 1,881.86 | NA | NA | 0.00 |
| | Harry Leggs, Inc 3 Overhill Road Verona, NJ 07044-2815 | | 150.00 | NA | NA | 0.00 |
| | Hartford Life Insurance Companies Retirement Plan Solutions P.O Box 1583 Hartford, CT 06144-1583 | | 490.00 | NA | NA | 0.00 |
| | Harvard Club of New York City 27 W 44th Street New York, NY 10036 | | 2,824.00 | NA | NA | 0.00 |
| | Helix Systems, Inc. 240 West 35th Street Suite 401 New York, NY 10001 | | 33,775.00 | NA | NA | 0.00 |
| | Hemscott Group Ltd 1st Floor, Castle House 37 - 45 Paul Street London EC2A 4LS | | 3,360.99 | NA | NA | 0.00 |
| | Henry J Watkins Doubledown Media, LLC 240 W 35th street NYC, NY 10001 | | 1,734.09 | NA | NA | 0.00 |
| | Henry T. VU 11541 Glenn Circle Plainfield, IL 60585 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hestoft Photography 2950 West Carroll Avenue Chicago, IL 60612 | | 600.00 | NA | NA | 0.00 |
| | Hogan Graphics 518 golden valley St Louis, MO 63129 | | 2,500.00 | NA | NA | 0.00 |
| | IPCPR 4 Bradley Park Court Suite 2H Columbus, GA 31904-3637 | | 600.00 | NA | NA | 0.00 |
| | Ian Spanier 400 Central Park West, apt 6K New York, NY 10025 | | 1,133.05 | NA | NA | 0.00 |
| | Image Studios, Inc 1100 South Lynndale Drive Appleton, WI 54914 | | 300.00 | NA | NA | 0.00 |
| | Int. Inst. voor Sociale Geschiedenis Cruquiusweg 31 1019 AT Amsterdam | | 87.38 | NA | NA | 0.00 |
| | J. Salt Inc. 521 NE 119th Street Miami, FL 33161 | | 2,486.40 | NA | NA | 0.00 |
| | Jaime Diaz 325 Retriever Lane Carthage, NC 28327 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Todd Tarpley 139 W. 82 street, #1F New York, NY 10024 | | 698.45 | NA | NA | 0.00 |
| | Jason Lewis 90 Vanderbilt Ave Apt. #4 Brooklyn, NY 11205 | | 300.00 | NA | NA | 0.00 |
| | Jeff Blender 347 Varrick Street, Apt B2A Jersey City, NJ 07302 | | 15,470.00 | NA | NA | 0.00 |
| | Jeffrey Lindenmuth 1509 W. Turner St Allentown, PA 18102 | | 2,350.00 | NA | NA | 0.00 |
| | Jessica Ambats PO Box 842 Santa Monica, CA 90406 | | 100.00 | NA | NA | 0.00 |
| | Jimmy Nicol Photographer 211 St John's Place Brooklyn, NY 11217 | | 524.92 | NA | NA | 0.00 |
| | Jolyon Helterman 111 beach St #5D Boston, MA 02111 | | 350.00 | NA | NA | 0.00 |
| | Jonathan Hoenig 142 East Ontario Street Suite 500 Chicago, IL 60611 | | 1,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Joseph A. Delano 266 Riverwalk Way Clifton, NJ 07014 | | 254.00 | NA | NA | 0.00 |
| | Julian Richards LLC 9 Desbrosses Street 2nd Floor New York, NY 10013 | | 5,627.33 | NA | NA | 0.00 |
| | Justin Steele PO Box 33 New York, NY 10018 | | 450.00 | NA | NA | 0.00 |
| | Katherine Hovey 122 Charter Oak Drive New Canaan, CT 06840 | | 989.43 | NA | NA | 0.00 |
| | Kathleen Greeson 701 Forest Avenue Chattanooga, TN 37405 | | 300.00 | NA | NA | 0.00 |
| | Kelly Bechtold PO Box 87 San Geronimo, CA 94963 | | 250.00 | NA | NA | 0.00 |
| | Ken Tisuthiwongse 325 N Del Mar San Gabriel, CA 91775 | | 200.00 | NA | NA | 0.00 |
| | Kim Christensen 205 Laurelfield Friendswood, TX 77549 | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kirk Siemens Attn: Hettie Siemens 2712 Gogolin Rd Prince George, BC V2N 1M9 | | 550.00 | NA | NA | 0.00 |
| | Kristen Teesdale 307 Hamilton Road Glassboro, NJ 08028 | | 903.65 | NA | NA | 0.00 |
| | Kristin Rainone 1 Eastview Drive, New Fairfield, CT 06812 | | 281.25 | NA | NA | 0.00 |
| | Laminall, Inc. 19-40 Hazen Street East Elmhurst, NY 11370 | | 94.44 | NA | NA | 0.00 |
| | Landov LLC 244 Fifth Avenue 5th Floor New York, NY 10001 | | 3,000.00 | NA | NA | 0.00 |
| | Lang Whitaker 101 W. 86th Street Apt 4A New York, NY 10024 | | 2,400.00 | NA | NA | 0.00 |
| | Larry Tritten 1231 4th Avenue San Francisco, CA 94122 | | 500.00 | NA | NA | 0.00 |
| | Laura Dee Shelley 4 Lordsbury Fields Wallington SM6 9PE | | 875.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lexis Nexis P.O. Box 7247-7090 Philadelphia, PA 19170-7090 | | 12,097.88 | NA | NA | 0.00 |
| | Liliana Guia 2801 Wickersham Avenue Linden, NJ 07036 | | 126.68 | NA | NA | 0.00 |
| | Magnus Greaves . 1681 Chestnut Street Vancouver, BC V6J 4M6 Canada | | 35,000.00 | NA | NA | 0.00 |
| | Marc Rosenthal 220 Lake Terrace Bradley Beach, NJ 07720 | | 1,700.00 | NA | NA | 0.00 |
| | Marcus Thompson 1081 Barbados Street Manteca, CA 95376 | | 500.00 | NA | NA | 0.00 |
| | Marie D. De Jesus P.O Box 140164 Arecibo 00614-0164 | | 300.00 | NA | NA | 0.00 |
| | Mark Spoonauer 42 Tulip Lane Freehold, NJ 07728 | | 2,400.00 | NA | NA | 0.00 |
| | Matt Roady 41-26 73rd Street Apt C10 Woodside, NY 11377 | | 600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matthew Day 47A Graham Road London E8 | | 1,000.00 | NA | NA | 0.00 |
| | Matthew Furman 275 Conover St #3P Brooklyn, NY 11231 | | 1,017.01 | NA | NA | 0.00 |
| | Matthew Mellucci 128 Perry Street Norwalk, CT 06850 | | 426.46 | NA | NA | 0.00 |
| | Measure Design LLC 63 Wall Street, Apt 518 New York, NY 10005 | | 1,500.00 | NA | NA | 0.00 |
| | Media Intranets LP 2215 Cedar Springs Rd Ste 1908 Dallas, TX 75201 | | 4,500.00 | NA | NA | 0.00 |
| | Michael Herklots 3284 37th St, #1 Astoria, NY 11103 | | 1,500.00 | NA | NA | 0.00 |
| | Micropage 900 Broadway 5th Floor New York, NY 10003 | | 37,574.60 | NA | NA | 0.00 |
| | Midnight Mine, Inc. P.O. Box 2792 Aspen, CO 81612 | | 500.00 | NA | NA | 0.00 |
| | Mike Kobrin 1027 St. Roch Ave New Orleans, LA 70117 | | 1,525.00 | NA | NA | 0.00 |
| | Myra Turner 330 S. Cochran Ave #8 Los Angeles, CA 90036 | | 1,200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathan Pauley 455 East 117th Street Apt 1 New York, NY 10035 | | 50.00 | NA | NA | 0.00 |
| | National Post 1450 Don Mills Road Suite 300- Photo Dept. Don Mills, ON M3B 3R5 | | 350.00 | NA | NA | 0.00 |
| | New Way Locksmith, Inc. P.O. Box 543 New York, NY 10018 | | 224.34 | NA | NA | 0.00 |
| | NewsKnowledge.com Baulerstrasse 20 8152 Glattbrugg | | 660.00 | NA | NA | 0.00 |
| | Nick Kolakowski C/O Doubledown Media LLC. 240 west 35th Street NYC, NY 10001 | | 226.46 | NA | NA | 0.00 |
| | Noelle Cosmetics Inc 5454 gentry Ave Valley Village, CA 91607 | | 250.00 | NA | NA | 0.00 |
| | Olivia Spadafore 406 West 31st Street Apt# 1114 New York, NY 10001 | | 60.00 | NA | NA | 0.00 |
| | Oxford Health Plans P.O. Box 1697 Newark, NJ 07101-1697 | | 31,629.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | P Sappal 12 Shamrock Street, Clapham London SW4 6HE | | 2,120.00 | NA | NA | 0.00 |
| | PREFERRED ADBERTISING INC. 2A HOLLENBERG COURT BRIDGETON, MO 63044 | | 14,347.00 | NA | NA | 0.00 |
| | Patrick J. Sauer 65 E. 11th St Apt 5G New York, NY 10003 | | 1,500.00 | NA | NA | 0.00 |
| | Patrick Regout Avenue des tilleuls 31A Heusy B4802 | | 500.00 | NA | NA | 0.00 |
| | Paul Fish 240 West 35th Street New York, NY 10001 | | 3,022.50 | NA | NA | 0.00 |
| | Perelman, Pioneer & Company Post Office Box 67548 Century City Station Los Angeles, CA 90067 | | 500.00 | NA | NA | 0.00 |
| | Pete Kuhns 302 Bedford PMB #95 Brooklyn, NY 11211 | | 1,550.00 | NA | NA | 0.00 |
| | Pitney Bowes Purchase Power P.O. Box 856042 Louisville, KY 40285-6042 | | 12,447.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Que Management, Inc. 354 Broadway New York, NY 10013 | | 540.00 | NA | NA | 0.00 |
| | RME Artist Management 35-50 78th Street 5H Jackson Heights, NY 11372 | | 286.00 | NA | NA | 0.00 |
| | Rachel Glazer 111 West 16th Street #5K New York, NY 10011 | | 482.07 | NA | NA | 0.00 |
| | Randall Lane 318 West 14th Street Apt 4 New York, NY 10014 | | 3,424.24 | NA | NA | 0.00 |
| | Randy Gordon 1003 Court North Drive Melville, NY 11747 | | 1,000.00 | NA | NA | 0.00 |
| | Re:Visions by Ginny Dixon, Inc. 1300 Arthur Street Hollywood, FL 33019 | | 300.00 | NA | NA | 0.00 |
| | Rebecca Rogalski Double Down Media, LLC. 240 West 35th Street NYC, NY 10001 | | 1,301.00 | NA | NA | 0.00 |
| | Redux Pictures 116 East 16th Street 12th Fl. New York, NY 10003 | | 175.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Reid Horn 9641 Carnegie Drive Dallas, TX 75228 | | 350.00 | NA | NA | 0.00 |
| | Reuters America LLC PO Box 10418 Newark, NJ 07193 | | 130.00 | NA | NA | 0.00 |
| | Richard Skeen 24 Porter Place Montclair, NJ 07042 | | 2,663.92 | NA | NA | 0.00 |
| | Rick Pankratz 2354 Golfview Avenue #207 Troy, MI 48084 | | 6,629.18 | NA | NA | 0.00 |
| | Robert Goyer 2201 De Verne Street Austin, TX 78704 | | 1,500.00 | NA | NA | 0.00 |
| | Robert John Davis 14 Crescent Parkway Red Bank, NJ 07701 | | 7,050.00 | NA | NA | 0.00 |
| | Robert Seale 224 West 31st Street Houston, TX 77018 | | 750.00 | NA | NA | 0.00 |
| | Robert Seale photography 224 West 31st Street Houston, TX 77018 | | 750.00 | NA | NA | 0.00 |
| | Robin Cherry 56 W 76th Street #4R New York, NY 10023 | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RockaRho Publishing, LLC. 172 Jenckes Hill Rd. Lincoln, RI 02865 | | 300.00 | NA | NA | 0.00 |
| | Rosen Centre Hotel Attn: Doug Ribley 9840 International Drive Orlando, FL 32819-8122 | | 6,437.74 | NA | NA | 0.00 |
| | SRDS 770 Broadway New York, NY 10003 | | 1,626.00 | NA | NA | 0.00 |
| | Sara Behunek 270 Fort Washington Avenue, #36 New York, NY 10032 | | 500.00 | NA | NA | 0.00 |
| | Scott Eden 2053 W. Evergreen Ave, Apt 1 Chicago, IL 60622 | | 156.18 | NA | NA | 0.00 |
| | Scott Gummer Panther Media 4309 Fistor Drive Santa Rosa, CA 95404 | | 400.00 | NA | NA | 0.00 |
| | Scott Smith 73 Valley Road Westport, CT 06880 | | 2,820.00 | NA | NA | 0.00 |
| | Shaina Fishman 137 Java Street #2B Brooklyn, NY 11222 | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sir Speedy 234 West 35th St Center #8582 New York, NY 10001 | | 10,647.85 | NA | NA | 0.00 |
| | Smart Catering 214 West 39th Street Suite 803 New York, NY 10018 | | 6,120.00 | NA | NA | 0.00 |
| | Social Amp LLC 63 Wall Street Suite 1107 New York, NY 10005 | | 15,578.95 | NA | NA | 0.00 |
| | Solo Artists 2251 Guthrie Circle Los Angeles, CA 90034 | | 250.00 | NA | NA | 0.00 |
| | Specialty Business Solutions 253 West 35th Street Suite 12A New York, NY 10001 | | 687.10 | NA | NA | 0.00 |
| | Staglin Family Vineyard 1570 Bella Oaks Lane Rutherford, CA 94573 | | 22,862.66 | NA | NA | 0.00 |
| | Stewart Talent 58 W. Huron Chicago, IL 60610 | | 240.00 | NA | NA | 0.00 |
| | Storm Model Mangement Ltd. Storm Model Management Ltd 1st Floor-5 Jubilee Place | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Swiss Post Int'l Netherlands B.V. PO Box 9710 LS Eindhoven 5602 | | 441.86 | NA | NA | 0.00 |
| | TNT USA Inc. PO Box 710746 Columbus, OH 43271 | | 296.52 | NA | NA | 0.00 |
| | The Furniture X-Change 2300 SUS HWY 1 North North Brunswick, NJ 08902 | | 4,145.34 | NA | NA | 0.00 |
| | The Furniture X-Change 2300 SUS HWY 1 North North Brunswick, NJ 08902 | | 4,145.34 | NA | NA | 0.00 |
| | The Ganz Company 5495 Beltline Road Suite # 100 Dallas, TX 75254 | | 700.00 | NA | NA | 0.00 |
| | The Hired Guns 33 West 17th Street 7th Floor New York, NY 10011 | | 34,111.50 | NA | NA | 0.00 |
| | The Howard Sloan Koller Group 300 East 42nd Street New York, NY 10017 | | 10,000.00 | NA | NA | 0.00 |
| | The Picture Desk, Inc. 27 West 20th Street, Ste. 1004 New York, NY 10011 | | 150.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Society of Publication Designers 17 East 47th Street FLR 6 New York, NY 10017 | | 2,135.00 | NA | NA | 0.00 |
| | The Wall Street Journal Europe sprl Boulevard Brand Whitlock 87 Attn: Accounting Dept Brussels B-1200 | | 0.00 | NA | NA | 0.00 |
| | The Wall Street Journal P O Box 7030 Chicopee, MA 01021-7030 | | 249.00 | NA | NA | 0.00 |
| | Thirdfloor Software Works Pty Ltd 65 Hume Street Crows Nest, NSW 2065 | | 50,175.00 | NA | NA | 0.00 |
| | Thomas Gulitti 1 Fifth Ave Apt 3 Westwood, NJ 07675 | | 300.00 | NA | NA | 0.00 |
| | Tiffany Carting Corp. 465 Johnson Avenue Brooklyn, NY 11237 | | 724.93 | NA | NA | 0.00 |
| | Tiffany Sutton 3174 N Hudson Ave Apt 10 Chicago, IL 60657 | | 522.00 | NA | NA | 0.00 |
| | Tiger Leasing, LLC 105 Chambers St, 3rd floor New York, NY 10007 | | 1,451.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Time Inc. 2109 Paysphere Circle Chicago, IL 60674 | | 2,100.00 | NA | NA | 0.00 |
| | Tony Nikolla Doubledown Media ,LLC 240 west 35th Street NYC, NY 10001 | | 26.50 | NA | NA | 0.00 |
| | Top Player Media LLC 409 N. Pacific Coast Hwy 430 Redondo Beach, CA 90277 | | 3,000.00 | NA | NA | 0.00 |
| | Town House Speciality Cleaning Co. 242 West 36th St, 6th floor New York, NY 10018 | | 5,997.64 | NA | NA | 0.00 |
| | Translumen Technologies,LLC 175 East Delaware Place Ste6808 Chicago, IL 60611 | | 250.00 | NA | NA | 0.00 |
| | Tribeca Grand Hotel Two Avenue of the Americas New York, NY 10013 | | 880.03 | NA | NA | 0.00 |
| | Trinity Boxing Club 110 Greenwich Street New York, NY 10003 | | 2,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Trusted Translations, Inc. P.O. Box 632810 Baltimore, MD 21263-2810 | | 10,008.32 | NA | NA | 0.00 |
| | UPS P.O. Box 7247-0244 Philadelphia, PA 19170-0001 | | 17.37 | NA | NA | 0.00 |
| | USPS Disbursing Officer Accounting Service Center P O Box 21666 Eagan, MN 55121-0666 | | 5,052.00 | NA | NA | 0.00 |
| | USPS Disbursing Officer Accounting Service Center P O Box 21666 Eagan, MN 55121-0666 | | 5,052.00 | NA | NA | 0.00 |
| | USPS PO BOX 7247-0244 Philadelphia, PA 19170-0001 | | 7,000.00 | NA | NA | 0.00 |
| | USPS PO BOX 7247-0244 Philadelphia, PA 19170-0001 | | 7,000.00 | NA | NA | 0.00 |
| | VII Photo Agency LLC 920 Abbot Kinney Boulevard Venice, CA 90291 | | 1,650.00 | NA | NA | 0.00 |
| | VP L&A Artist 435 West 19th Street, 2nd Floo New York, NY 10011 | | 1,937.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VP L&A Artist 435 West 19th Street, 2nd Floo New York, NY 10011 | | 1,937.27 | NA | NA | 0.00 |
| | Vanguard Printing, LLC 17 Hall Woods Rd P O Box 4560 Ithaca, NY 14852-4560 | | 10,549.98 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 408 Newark, NJ 07101-0408 | | 0.00 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 408 Newark, NJ 07101-0408 | | 0.00 | NA | NA | 0.00 |
| | Vito Echevarria 648 Amsterdam Ave # 5A New York, NY 10025 | | 1,400.00 | NA | NA | 0.00 |
| | Vito Echevarria 648 Amsterdam Ave # 5A New York, NY 10025 | | 1,400.00 | NA | NA | 0.00 |
| | Vulkan HVAC Inc. 175-16 Jewel Ave Fresh Meadows, NY 11365 | | 1,842.38 | NA | NA | 0.00 |
| | Vulkan HVAC Inc. 175-16 Jewel Ave Fresh Meadows, NY 11365 | | 1,842.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Walter P. Calahan Photography Inc 2856 Salem Bottom Road Westminster, MD 21157-7504 | | 350.00 | NA | NA | 0.00 |
| | Wilkie Bushby 93 Valleywood Road Cos Cob, CT 06807 | | 3,761.40 | NA | NA | 0.00 |
| | Windstream P.O Box 9001908 Louisville, KY 40290-1908 | | 876.46 | NA | NA | 0.00 |
| | Windstream P.O Box 9001908 Louisville, KY 40290-1908 | | 876.46 | NA | NA | 0.00 |
| | Wolper Subscription Services 6 Centre Square Suite 202 Easton, PA 18042 | | 89.95 | NA | NA | 0.00 |
| | Wolper Subscription Services 6 Centre Square Suite 202 Easton, PA 18042 | | 89.95 | NA | NA | 0.00 |
| | Xtenit, Inc. PO Box 10295 Uniondale, NY 11555-0295 | | 886.98 | NA | NA | 0.00 |
| | YEAHBRENDAN! 2439 38th Street Apt 4A Astoria, NY 1103 | | 300.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YEAHBRENDAN! 2439 38th Street Apt 4A Astoria, NY 1103 | | 300.00 | NA | NA | 0.00 |
| | j-knowledge, LLC Attn: Tom Johansmeyer 227 Columbus Ave, Unit 4S New York, NY 10023 | | 1,100.00 | NA | NA | 0.00 |
| | j-knowledge, LLC Attn: Tom Johansmeyer 227 Columbus Ave, Unit 4S New York, NY 10023 | | 1,100.00 | NA | NA | 0.00 |
| 000060A | 24035 PROPERTY, LLC | 7100-000 | 191,167.78 | 222,165.21 | 79,472.20 | 0.00 |
| 000060C | 24035 PROPERTY, LLC | 7100-000 | NA | 383,260.13 | 383,260.13 | 0.00 |
| 000034 | 4-D CREATIVE MEDIA, INC. | 7100-000 | 650.25 | 1,751.34 | 1,751.34 | 0.00 |
| 000047 | ABBY ELLIN | 7100-000 | 625.00 | 600.00 | 600.00 | 0.00 |
| 000066 | ACCOUNTEMPS | 7100-000 | 8,175.00 | 9,400.00 | 9,400.00 | 0.00 |
| 000098 | ADJUGGLER, INC. | 7100-000 | 1,020.92 | 1,010.00 | 1,010.00 | 0.00 |
| 000052 | AMANDA PRISCHAK | 7100-000 | 150.00 | 450.00 | 450.00 | 0.00 |
| 000027 | ANASTASIA PLEASANT | 7100-000 | 15,650.00 | 17,500.00 | 17,500.00 | 0.00 |
| 000112 | ANDREW MIRSKY | 7100-000 | 37,579.22 | 12,100.00 | 12,100.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000083 | ANN LEE | 7100-000 | 247.00 | 247.00 | 247.00 | 0.00 |
| 000045 | ANN RODGERS | 7100-000 | 4,046.25 | 3,679.81 | 3,679.81 | 0.00 |
| 000029 | ARI KIEV,MD, PC | 7100-000 | 4,200.00 | 5,600.00 | 5,600.00 | 0.00 |
| 000110 | ATHLETIC STYLE | 7100-000 | 4,617.70 | 4,617.70 | 4,617.70 | 0.00 |
| 000021 | ATRIUM STAFFING LLC | 7100-000 | 626.40 | 8,591.01 | 8,591.01 | 0.00 |
| 000017 | BAUWERKS, INC. | 7100-000 | 125.00 | 125.00 | 125.00 | 0.00 |
| 000093 | BENEFIT ANALYSIS, INC. | 7100-000 | 2,025.00 | 675.00 | 675.00 | 0.00 |
| 000071 | BERT RANDOLPH SUGAR | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| 000133 | BILL SWERSEY | 7100-000 | 750.00 | 750.00 | 750.00 | 0.00 |
| 000079 | BPA WORLDWIDE | 7100-000 | 17,269.64 | 8,208.05 | 8,208.05 | 0.00 |
| 000043 | BROADCAST MONITORS, INC. | 7100-000 | NA | 284.00 | 284.00 | 0.00 |
| 000078 | BROADCAST MONITORS, INC. | 7100-000 | 89.00 | 284.00 | 284.00 | 0.00 |
| 000035 | BROADVIEW NETWORKS | 7100-000 | 5,314.92 | 7,238.83 | 7,238.83 | 0.00 |
| 000008 | CAGLAYAN MUELLER | 7100-000 | NA | 19,346.88 | 19,346.88 | 0.00 |
| 000132 | CAMEO COMMUNICATIONS, INC. | 7100-000 | 2,980.31 | 2,980.31 | 2,980.31 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000049 | CAROL BESLER | 7100-000 | NA | 6,700.00 | 6,700.00 | 0.00 |
| 000084 | CAROL BESLER | 7100-000 | 4,000.00 | 6,700.00 | 6,700.00 | 0.00 |
| 000139 | CASSANDRA MAGZAMEN | 7100-000 | 655.99 | 697.59 | 697.59 | 0.00 |
| 000009 | CHRIS MORGAN | 7100-000 | 1,188.50 | 650.00 | 650.00 | 0.00 |
| 000130 | CHRISTOPHER WADE LEWIS | 7100-000 | 600.00 | 1,420.00 | 1,420.00 | 0.00 |
| 000003 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | 1,717.40 | 4,491.78 | 4,491.78 | 0.00 |
| 000077 | COPPOLA MEDIA CORP | 7100-000 | 6,049.32 | 20,847.60 | 20,847.60 | 0.00 |
| 000099 | CORBIS CORPORATION | 7100-000 | NA | 1,585.00 | 1,585.00 | 0.00 |
| 000100 | CORBIS CORPORATION | 7100-000 | 5,435.00 | 3,850.00 | 3,850.00 | 0.00 |
| 000057 | CREATIVE CIRCLE NEW YORK | 7100-000 | 6,321.25 | 6,321.25 | 6,321.25 | 0.00 |
| 000005B | DEE DEE MORRISON | 7100-000 | 112,536.82 | 1,264,609.68 | 1,264,609.68 | 0.00 |
| 000121 | DELL, INC. | 7100-000 | 5,117.80 | 3,292.76 | 3,292.76 | 0.00 |
| 000082 | DEWITT STERN GROUP, INC. | 7100-000 | 5,737.00 | 3,387.00 | 3,387.00 | 0.00 |
| 000030 | DONNELLY MECHANICAL CORP. | 7100-000 | 11,156.06 | 11,156.06 | 11,156.06 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000018 | ERIC MILLETTE PHOTOGRAPHY | 7100-000 | 400.00 | 400.00 | 400.00 | 0.00 |
| 000102 | ERIC SCOTT | 7100-000 | 5,460.00 | 5,460.00 | 5,460.00 | 0.00 |
| 000054 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | 18,324.82 | 18,717.12 | 18,717.12 | 0.00 |
| 000138 | FLORIAN BACHLEDA DESIGN INC. | 7100-000 | 21,248.00 | 17,248.00 | 17,248.00 | 0.00 |
| 000085 | FORD MODELS, INC. | 7100-000 | 600.00 | 780.00 | 780.00 | 0.00 |
| 000114 | FRY COMMUNICATIONS, INC | 7100-000 | 139,109.16 | 163,504.50 | 163,504.50 | 0.00 |
| 000042 | GETTY IMAGES | 7100-000 | 3,350.00 | 3,900.00 | 3,900.00 | 0.00 |
| 000104 | GINA PICCARDO | 7100-000 | 1,299.00 | 2,249.00 | 2,249.00 | 0.00 |
| 000126 | GRODSKY CAPORRINO & KAUFMAN PC | 7100-000 | 70,445.00 | 70,445.00 | 70,445.00 | 0.00 |
| 000026 | HALLMARK DATA SYSTEMS, LLC | 7100-000 | 125,057.29 | 139,500.89 | 139,500.89 | 0.00 |
| 000103 | HEITNER & BREITSTEIN | 7100-000 | NA | 9,423.00 | 9,423.00 | 0.00 |
| 000036 | INGRAM PERIODICALS INC. | 7100-000 | 27,009.48 | 39,704.22 | 39,704.22 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000159 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 9,877.64 | 9,877.64 | 0.00 |
| 000087 | JAMES DUNNING, JR. | 7100-000 | 197,195.84 | 303,221.68 | 303,221.68 | 0.00 |
| 000074 | JAMES PETROZZELLO PHOTOGRAPHY | 7100-000 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 |
| 000081 | JEFF WILSON PHOTOGRAPHY | 7100-000 | 1,571.52 | 1,571.52 | 1,571.52 | 0.00 |
| 000051 | JEFFREY A. HEILMAN | 7100-000 | 9,500.00 | 13,400.00 | 13,400.00 | 0.00 |
| 000064 | JETNET LLC | 7100-000 | 3,251.28 | 2,709.40 | 2,709.40 | 0.00 |
| 000119 | JOHN JACK ERWIN | 7100-000 | 1,300.00 | 1,300.00 | 1,300.00 | 0.00 |
| 000059 | JOHN ORR | 7100-000 | 700.00 | 18,750.00 | 18,750.00 | 0.00 |
| 000101 | JONATHAN REED TUCKER | 7100-000 | 600.00 | 1,200.00 | 1,200.00 | 0.00 |
| 000007B | LEAH GOODMAN | 7100-000 | NA | 24,130.00 | 0.00 | 0.00 |
| 000014B | LEAH GOODMAN | 7100-000 | 25,195.00 | 24,130.00 | 24,130.00 | 0.00 |
| 000094 | LISA F. CHO | 7100-000 | 3,500.00 | 3,500.00 | 3,500.00 | 0.00 |
| 000117 | LOKESH MUTHURAMALINGAM | 7100-000 | 9,350.00 | 10,000.00 | 10,000.00 | 0.00 |
| 000020 | LOOK MODEL AGENCY | 7100-000 | 360.00 | 360.00 | 360.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000090 | LYNNE MEREDITH SCHREIBER | 7100-000 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 |
| 000019 | LYRIS TECHNOLOGIES INC. | 7100-000 | 20,000.00 | 20,000.00 | 20,000.00 | 0.00 |
| 000123 | MAGAZINERADAR | 7100-000 | 11,250.00 | 11,250.00 | 11,250.00 | 0.00 |
| 000095 | MATTHEW SMITH | 7100-000 | 2,400.00 | 2,400.00 | 2,400.00 | 0.00 |
| 000134 | MAX S. GERBER PHOTOGRAPHY | 7100-000 | 400.00 | 800.00 | 800.00 | 0.00 |
| 000062 | MAXIM COLOR TECHNOLOGIES FLORIDA IN | 7100-000 | 31,250.00 | 47,300.00 | 47,300.00 | 0.00 |
| 000115 | MEDIABISTRO | 7100-000 | 1,116.00 | 1,116.00 | 1,116.00 | 0.00 |
| 000088 | MICHAEL GUY | 7100-000 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 |
| 000122 | NEAL, GERBER & EISENBERG LLP | 7100-000 | 30,766.14 | 30,916.05 | 30,916.05 | 0.00 |
| 000127 | NICK MULLAN | 7100-000 | 700.00 | 700.00 | 700.00 | 0.00 |
| 000023B | NYS DEPT OF TAX AND FINANCE | 7100-000 | NA | 100.00 | 0.00 | 0.00 |
| 000154B | NYS DEPT OF TAX AND FINANCE | 7100-000 | NA | 220.00 | 220.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000004 | OFFICE DEPOT | 7100-000 | 5,028.85 | 5,028.85 | 5,028.85 | 0.00 |
| 000006 | OPFER MEDIA, LLC | 7100-000 | 3,254.60 | 42,709.00 | 42,709.00 | 0.00 |
| 000024 | PATRICIA R. OLSEN | 7100-000 | 625.00 | 625.00 | 625.00 | 0.00 |
| 000053 | PHARMA PRINT, INC | 7100-000 | 1,156.70 | 1,156.70 | 1,156.70 | 0.00 |
| 000131 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | 0.00 | 7,936.38 | 7,936.38 | 0.00 |
| 000002 | PREFERRED ADVERTISING, INC. | 7100-000 | NA | 14,347.00 | 14,347.00 | 0.00 |
| 000113 | PROSKAUER ROSE LLP | 7100-000 | 218,270.16 | 265,967.56 | 265,967.56 | 0.00 |
| 000048 | RE:VISIONS BY GINNY DIXON, INC. | 7100-000 | NA | 480.00 | 480.00 | 0.00 |
| 000097 | RE:VISIONS BY GINNY DIXON, INC. | 7100-000 | NA | 480.00 | 480.00 | 0.00 |
| 000106 | RIEDEL CRYSTAL | 7100-000 | 3,677.35 | 3,677.35 | 3,677.35 | 0.00 |
| 000120 | RIS PAPER COMPANY, INC. | 7100-000 | 33,016.05 | 36,179.92 | 36,179.92 | 0.00 |
| 000032 | RITA KOSELKA | 7100-000 | 2,250.00 | 2,250.00 | 2,250.00 | 0.00 |
| 000125 | ROBERT FROST | 7100-000 | 127,250.00 | 125,000.00 | 125,000.00 | 0.00 |
| 000086 | SHAWN C. DONNELLY | 7100-000 | 850.00 | 1,680.00 | 1,680.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | STAGE 2 NETWORKS | 7100-000 | 7,354.31 | 13,088.20 | 13,088.20 | 0.00 |
| 000028 | STANLEY ROWIN | 7100-000 | 250.00 | 250.00 | 250.00 | 0.00 |
| 000091 | STATLISTICS | 7100-000 | 6,896.46 | 13,140.21 | 13,140.21 | 0.00 |
| 000040 | STRATEGIC CONTENT IMAGING | 7100-000 | 15,468.67 | 2,965.67 | 2,965.67 | 0.00 |
| 000116 | SURVEYGIZMO | 7100-000 | 1,317.20 | 477.00 | 477.00 | 0.00 |
| 000046 | TANYA MOHN | 7100-000 | 500.00 | 500.00 | 500.00 | 0.00 |
| 000108 | TELENIX, INC. | 7100-000 | 9,348.75 | 9,423.00 | 9,423.00 | 0.00 |
| 000107 | THE HIRED GUNS | 7100-000 | NA | 34,351.50 | 34,351.50 | 0.00 |
| 000063 | TOM ZOELLNER | 7100-000 | 450.00 | 400.00 | 400.00 | 0.00 |
| 000013 | US WEB INC. | 7100-000 | 42,465.59 | 42,465.57 | 42,465.57 | 0.00 |
| 000072 | VANGUARD PRINTING, LLC | 7100-000 | 10,549.98 | 10,549.98 | 10,549.98 | 0.00 |
| 000039 | VII PHOTO AGENCY LLC | 7100-000 | 1,650.00 | 1,650.00 | 1,650.00 | 0.00 |
| 000089 | WALTER P. CALAHAN PHOTOGRAPHY INC | 7100-000 | 350.00 | 350.00 | 350.00 | 0.00 |
| 000050 | WILKIE BUSHBY | 7100-000 | 3,761.40 | 9,800.00 | 9,800.00 | 0.00 |
| 000111 | XTENIT, INC. | 7100-000 | 886.98 | 4,246.30 | 4,246.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000157 | ACCOUNTEMPS DIV. OF ROBERT HALF INT | 7200-000 | NA | 9,400.00 | 9,400.00 | 0.00 |
| 000142 | BRIAN DAWSON | 7200-000 | NA | 2,500.00 | 2,500.00 | 0.00 |
| 000145 | DE LAGE LANDEN FINANCIAL SERVICES, | 7200-000 | 5,138.48 | 28,187.67 | 28,187.67 | 0.00 |
| 000152 | DORSEY & WHITNEY, LLP | 7200-000 | 64,010.51 | 82,201.65 | 82,201.65 | 0.00 |
| 000141 | GUARDIAN | 7200-000 | 1,903.83 | 621.99 | 621.99 | 0.00 |
| 000146 | HUDSON YARDS | 7200-000 | 90,174.39 | 161,884.91 | 161,884.91 | 0.00 |
| 000149 | IMS | 7200-000 | 28,930.24 | 29,027.11 | 29,027.11 | 0.00 |
| 000156 | JEFFREY A. WEINMAN, AS CH. 7 TRUSTE | 7200-000 | NA | 23,006.55 | 23,006.55 | 0.00 |
| 000148 | JILL HARRINGTON | 7200-000 | 1,600.00 | 1,600.00 | 1,600.00 | 0.00 |
| 000144 | JONATHON LESSER | 7200-000 | 2,225.00 | 2,400.00 | 2,400.00 | 0.00 |
| 000151 | LEA LANE STERN | 7200-000 | 121,050.38 | 108,749.19 | 108,749.19 | 0.00 |
| 000158 | LEA LANE STERN | 7200-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| 000155 | QUEBECOR WORLD | 7200-000 | 335,816.66 | 621,757.80 | 621,757.80 | 0.00 |
| 000147B | RANDALL LANE | 7200-000 | 50,000.00 | 52,527.96 | 52,527.96 | 0.00 |
| 000150 | RICHARD CARLETON HACKER | 7200-000 | 750.00 | 2,500.00 | 2,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000143B | RICHARD P. BLAKE | 7200-000 | 834.90 | 834.90 | 834.90 | 0.00 |
| 000153 | TREC RENTAL CORP | 7200-000 | 1,920.00 | 1,920.00 | 1,920.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,282,361.85 | $ 4,840,351.93 | $ 4,673,428.92 | $ 0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit 8

| Case No: | 09-10857 | SMB | Judge: STUART M. BERNSTEIN |
|---|---|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC | | |

For Period Ending:  10/22/19

| Trustee Name: | ROBERT L. GELTZER |
|---|---|
| Date Filed (f) or Converted (c): | 02/25/09 (f) |
| 341(a) Meeting Date: | 04/28/09 |
| Claims Bar Date: | 07/23/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. TURNOVER OF ESTATE PROPERTY (u) | Unknown | 0.00 | | 24,033.51 | FA |
| 2. ACCOUNTS RECEIVABLE | 1,013,520.43 | 0.00 | | 477,754.41 | FA |
| 3. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 979.74 | FA |
| 4. CITIBANK - CHECKING #956-29505 | 3,070.73 | 3,070.73 | | 0.00 | FA |
| 5. CHASE ACCOUNT #653-292862 | 441.65 | 441.65 | | 0.00 | FA |
| 6. HSBC | 800.00 | 800.00 | | 0.00 | FA |
| 7. SECUTIRY HELD BY LANDLORD 24035 PROPERTY LLC | 149,848.40 | 149,848.40 | | 0.00 | FA |
| 8. WEARING APPAREL GERVIL WATCHES | 103,000.00 | 103,000.00 | | 0.00 | FA |
| 9. 100 PERCENT OF COMMON STOCK IN DDM UK LTD 100 PERCENT SUBSIDIARY COMPANY REG NO. 05725442 | 0.00 | 0.00 | | 0.00 | FA |
| 10. THE DEBTOR'S RIGHTS IN ALL INTELLECTUAL PROPERTY IN CONNECTION WIHT THE PERIODICALS PUBLISHED IN THE COURSE OF ITS BUSINESS | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 11. COMPUTERS AND SOFTWARE, OFFICE EQUIPMENT, LEASEHOLD IMPROVEMENTS, FURNITURE AND FIXTURES | 174,294.72 | 174,294.72 | | 0.00 | FA |
| 12. SALE OF PRIVATE AIR MEDIA (u) | Unknown | 10,000.00 | | 0.00 | FA |
| 13. POST-PETITION TRANSFER (u) | 0.00 | 11,479.60 | | 11,479.60 | FA |
| 14. DEALMAKER MAGAZINE (u) | Unknown | 0.00 | | 53,500.00 | FA |
| 15. PREFERENCE ACTIONS (u) | Unknown | 0.00 | | 15,000.00 | FA |
| 16. WATCHES&JEWELRY (u) | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 17. REFUND (u) | Unknown | Unknown | | 75.44 | FA |
| 18. REFUND (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| 19. LITIGATION (u) | Unknown | 0.00 | | 25,000.00 | FA |

LFORM1

Ver: 22.02b

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    2

Exhibit 8

| Case No: | 09-10857 SMB Judge: STUART M. BERNSTEIN | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC | Date Filed (f) or Converted (c): | 02/25/09 (f) |
| | | 341(a) Meeting Date: | 04/28/09 |
| | | Claims Bar Date: | 07/23/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,444,975.93 | $1,455,935.10 | | $614,822.70 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/10    Current Projected Date of Final Report (TFR): 12/30/18

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:          09-10857  -SMB  
Case Name:     DOUBLEDOWN MEDIA LLC

Taxpayer ID No:  *******1012  
For Period Ending:  10/22/19

Trustee Name:          ROBERT L. GELTZER  
Bank Name:              Union Bank  
Account Number / CD #:     *******3010  Money Market - Interest Bearing

Blanket Bond (per case limit):     $ 58,367,734.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/01/09 | | Transfer from Acct #*******9615 | Bank Funds Transfer | 9999-000 | 322,279.01 | | 322,279.01 |
| 07/02/09 | 2 | MERIDIAN MANAGEMENT COMPANY | ACCOUNTS RECEIVABLES | 1121-000 | 2,550.00 | | 324,829.01 |
| | | 165 NORTH MERAMEC, SUITE 150 | | | | | |
| | | CLAYTON, MISSOURI  63105 | | | | | |
| 07/02/09 | 2 | STERLING AIRPLANES & PARTS LLC | ACCOUNTS RECEIVABLES | 1121-000 | 850.00 | | 325,679.01 |
| | | 477 SANDAU RD. BLD C-2 | | | | | |
| | | SAN ANTONIO, TX  78216 | | | | | |
| 07/30/09 | 2 | INTERMOUNTAIN AIR | ACCOUNTS RECEIVABLES | 1121-000 | 450.00 | | 326,129.01 |
| | | SALT LAKE CITY | NORWEST AIRCRAFT | | | | |
| | | SALT LAKE CITY INTERNATION AIRPORT | | | | | |
| | | 301 NORTH 2370 WEST | | | | | |
| | | SALT LAKE CITY, UTAH  84116 | | | | | |
| 07/30/09 | 2 | DOVE AIR INC. | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 327,479.01 |
| | | 35 AVIATION WAY | | | | | |
| | | FLETCHER, NC  28732 | | | | | |
| 07/31/09 | 3 | Union Bank of California | Interest Rate  0.350 | 1270-000 | 96.62 | | 327,575.63 |
| 08/14/09 | 2 | SKYWAY AERO INC. | ACCOUNTS RECEIVABLES | 1121-000 | 3,334.00 | | 330,909.63 |
| | | 122 HOWARD LANGFORD DRIVE | | | | | |
| | | UVALDE, TX  78801 | | | | | |
| 08/14/09 | 2 | PFG BEST.COM | ACCOUNTS RECEIVABLES | 1121-000 | 1,833.00 | | 332,742.63 |
| | | HOUSE ACCOUNT | | | | | |
| | | 190 S. LASALLE ST., 7TH FLOOR | | | | | |
| | | CHICAGE, IL  60603-3410 | | | | | |
| 08/14/09 | | Transfer from Acct #*******3036 | Bank Funds Transfer | 9999-000 | 12,780.87 | | 345,523.50 |
| 08/18/09 | 2 | NorthStar Risk Management & | ACCOUNTS RECEIVABLES | 1121-000 | 5,000.00 | | 350,523.50 |
| | | Insurance Services, Inc. | | | | | |
| | | Operating Account | | | | | |
| | | 1777 Botelho Drive, Suite 360 | | | | | |
| | | Walnut Creek, CA 94596 | | | | | |

Page Subtotals          350,523.50          0.00

Ver: 22.02b

LFORM24  
UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit 9

Case No:       09-10857 -SMB
Case Name:   DOUBLEDOWN MEDIA LLC

Trustee Name:        ROBERT L. GELTZER
Bank Name:           Union Bank
Account Number / CD #:     *******3010  Money Market - Interest Bearing

Taxpayer ID No: *******1012
For Period Ending: 10/22/19

Blanket Bond (per case limit):  $ 58,367,734.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/09 | 2 | Monticello Motor Club 548 Broadway Monticello, NY 12701 | ACCOUNTS RECEIVABLES | 1121-000 | 4,500.00 | | 355,023.50 |
| 08/31/09 | 2 | BOMBARDIER AEROSPACE CORPORATION D/B/A BOMBARDIER SKYJET 3400 WATERVIEW PARKWAY, SUITE 400 RICHARDSON, TX 75080 | ACCOUNTS RECEIVABLES | 1121-000 | 14,050.00 | | 369,073.50 |
| 08/31/09 | 2 | KELTIC FINANCIAL PARTNERS II, LP 580 WHITE PLAINS RD. STE 610 TARRYTOWN, NY 10591 | ACCOUNTS RECEIVABLES | 1121-000 | 12,500.00 | | 381,573.50 |
| 08/31/09 | 3 | Union Bank of California | Interest Rate 0.350 | 1270-000 | 100.48 | | 381,673.98 |
| 09/11/09 | 2 | 1201 ELM STREET RENAISSANCE TOWER 20TH FLOOR DALLAS, TX 75270 | ACCOUNTS RECEIVABLES NEIMAN MARCUS | 1121-000 | 10,000.00 | | 391,673.98 |
| 09/21/09 | | Transfer from Acct #*******3028 | Bank Funds Transfer | 9999-000 | 100.00 | | 391,773.98 |
| 09/30/09 | 3 | Union Bank | Interest Rate 0.350 | 1270-000 | 111.06 | | 391,885.04 |
| 10/07/09 | 2 | INFOGROUP, INC. AND SUBSIDIARIES PO BOX 27347 OMAHA, NE 68127 | ACCOUNTS RECEIVABLES | 1121-000 | 3,000.00 | | 394,885.04 |
| 10/14/09 | 13 | AMERICAN EXPRESS TRAVEL RELATED SERVICES 20002 NORTH 19TH AVENUE A-06 PHOENIZ, ARIZONA 85027 | SETTLEMENT | 1249-000 | 11,479.60 | | 406,364.64 |
| 10/29/09 | 000101 | HELIX SYSTEMS 641 LEXINGTON AVENUE NEW YORK, NY 10022 | INVOICE #180966 | 2990-000 | | 675.00 | 405,689.64 |
| 10/30/09 | 3 | Union Bank | Interest Rate 0.350 | 1270-000 | 115.00 | | 405,804.64 |
| 11/09/09 | 2 | RBC CAPITAL MARKETS CORPORATION RBC PLAZA | ACCOUNTS RECEIVABLES | 1121-000 | 12,000.00 | | 417,804.64 |

Page Subtotals     67,956.14     675.00

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3010  Money Market - Interest Bearing |

| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 60 SOUTH SIXTH STREET | | | | | |
| | | MINNEAPOLIS, MN  55402 | | | | | |
| 11/10/09 | 000102 | KELTIC FINANCIAL PARTNERS L.P. | PER COURT ORDER | 4210-000 | | 325,000.00 | 92,804.64 |
| 11/12/09 | 2 | LANCE TOLAND ASSOCIATES | ACCOUNTS RECEIVABLES | 1121-000 | 2,500.00 | | 95,304.64 |
| | | 100 MIDFIELD DRIVE | | | | | |
| | | GRIFFIN AIRPORT | | | | | |
| | | PO BOX 59 | | | | | |
| | | GRIFFIN, GEORGIA  30224 | | | | | |
| 11/13/09 | 000103 | MYC & ASSOCIATES, INC. | STORAGE CHARGE | 2410-000 | | 3,612.60 | 91,692.04 |
| | | 1110 SOUTH AVENUE, SUITE 61 | INVOICE NO. 91 | | | | |
| | | STATEN ISLAND, NY  10314 | JULY 1, 2009 - OCTOBER 1, 2009 | | | | |
| 11/20/09 | 2 | CANSTANGY, BROOKS & SMITH, LLP | ACCOUNTS RECEIVABLES | 1121-000 | 2,250.00 | | 93,942.04 |
| | | 4100 MONUMENT CORNER DRIVE, SUITE 520 | DEL FRISCO | | | | |
| | | FAIRFAX, VA  22030 | | | | | |
| 11/20/09 | 2 | PEREGRINE AVIATION SERVICES, INC. | ACCOUNTS RECEIVABLES | 1121-000 | 2,000.00 | | 95,942.04 |
| | | 3300 AIRPORT ROAD, SUITE 300 | | | | | |
| | | BOCA RATON, FL  33431 | | | | | |
| 11/30/09 | 3 | Union Bank | Interest Rate  0.250 | 1270-000 | 47.85 | | 95,989.89 |
| 12/03/09 | 000104 | PROCESS FOWARDING INTERNATIONAL | INTERNATIONAL PROCESS | 2990-000 | | 900.00 | 95,089.89 |
| | | | FOR 2 ADVERSASRY PROCEEDINGS IN WHICH | | | | |
| | | | THE DEFENDANT IS LOCATED IN | | | | |
| | | | SWITZERLAND | | | | |
| 12/18/09 | 2 | EVERGREEN TRADE, INC. | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 96,439.89 |
| | | 3850 THREE MILE LANE | | | | | |
| | | MCMINNVILLE, OR  97128-9496 | | | | | |
| 12/29/09 | 2 | BELL & ROSS, INC. | ACCOUNTS RECEIVABLES | 1121-000 | 2,510.00 | | 98,949.89 |
| | | 605 LINCOLN RD., SUITE 300 | | | | | |
| | | MIAMI BEACH, FLORIDA  33139 | | | | | |
| 12/29/09 | 2 | MEDIACOM US | ACCOUNTS RECEIVABLES | 1121-000 | 7,000.00 | | 105,949.89 |
| | | A DIVISION OF GROUP M | SFS GROUP SETTLEMENT | | | | |

| | | | | Page Subtotals | 17,657.85 | 329,512.60 | |

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

FORM 2

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-10857 -SMB |
| Case Name: | DOUBLEDOWN MEDIA LLC |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3010  Money Market - Interest Bearing |

| | |
|---|---|
| Taxpayer ID No: | *******1012 |
| For Period Ending: | 10/22/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 58,367,734.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/29/09 | 2 | 777 THIRD AVENUE, NY  10017<br>MINDSHARE USA LLC<br>498 SEVENTH AVENUE<br>NEW YORK, NY  10018 | ACCOUNTS RECEIVABLES | 1121-000 | 6,258.00 | | 112,207.89 |
| 12/31/09 | 3 | Union Bank | Interest Rate  0.250 | 1270-000 | 20.51 | | 112,228.40 |
| 01/25/10 | 000105 | PROCESS FOWARDING INTERNATIONAL<br>633 YESLER WAY<br>SEATTLE, WA  98104 | INTERNATIONAL PROCESS<br>FOR TRANSLATIONS OF ADDITIONAL<br>ADVERSARY PROCEEDINGS OF FOREIGN<br>DEFENDANTS | 2990-000 | | 490.00 | 111,738.40 |
| 01/29/10 | 2 | KILPATRICK STOCKTON LLP<br>OPERATING ACCOUNT<br>1100 PEACHTREE STREET<br>ATLANTA, GA  30309-4530 | SETTLEMENT | 1121-000 | 8,000.00 | | 119,738.40 |
| 01/29/10 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 14.29 | | 119,752.69 |
| 01/29/10 | | Transfer from Acct #*******3036 | Bank Funds Transfer | 9999-000 | 1.02 | | 119,753.71 |
| 01/29/10 | | Transfer from Acct #*******3176 | Bank Funds Transfer | 9999-000 | 6.56 | | 119,760.27 |
| 02/05/10 | 16 | MYC & ASSOCIATES, INC.<br>1110 SOUTH AVENUE, SUITE 61<br>STATEN ISLAND, NY  10314 | SALE OF ESTATE PROPERTY | 1229-000 | 600.00 | | 120,360.27 |
| 02/16/10 | 000106 | HALLMARK DATA SYSTEMS, LLC<br>7300 N. LINDER AVENUE<br>SKOKIE, IL  60077 | PER INVOICE<br>#22482 | 2990-000 | | 800.00 | 119,560.27 |
| 02/26/10 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 13.71 | | 119,573.98 |
| 03/31/10 | 2 | AMERICAN INTERNATIONAL GROUP INC. | ACCOUNTS RECEIVABLES | 1121-000 | 6,000.00 | | 125,573.98 |
| 03/31/10 | 17 | DEMAND ON THE LOS ANGELES<br>CITY TREASURY<br>200 N. SPRING ST., RM 201CH<br>LOS ANGELES, CA  90012 | REFUND | 1290-000 | 75.44 | | 125,649.42 |
| 03/31/10 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 16.20 | | 125,665.62 |

Page Subtotals        21,005.73        1,290.00

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    5

Exhibit 9

Case No:         09-10857 -SMB

Case Name:   DOUBLEDOWN MEDIA LLC

Taxpayer ID No: *******1012

For Period Ending: 10/22/19

Trustee Name:          ROBERT L. GELTZER

Bank Name:              Union Bank

Account Number / CD #:      *******3010  Money Market - Interest Bearing

Blanket Bond (per case limit):  $ 58,367,734.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/10 | 2 | BOWNE & CO., INC. OPERATING ACCOUNT 55 WATER STREET NEW YORK, NY 10041 | ACCOUNTS RECEIVABLES | 1121-000 | 20,000.00 | | 145,665.62 |
| 04/30/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 10.30 | | 145,675.92 |
| 05/14/10 | 16 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY 10314 | SALE OF ESTATE PROPERTY | 1229-000 | 2,400.00 | | 148,075.92 |
| 05/25/10 | 2 | THE FAIRWEATHER GROUP, INC. 1065 SW 30 AVENUE DEERFIELD BEACH, FL 33442 | ACCOUNTS RECEIVABLES | 1121-000 | 5,000.00 | | 153,075.92 |
| 05/28/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 11.10 | | 153,087.02 |
| 06/10/10 | 000107 | KELTIC FINANCIAL PARTNERS L.P. | PER COURT ORDER | 4210-000 | | 35,060.08 | 118,026.94 |
| 06/10/10 | 000108 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY 10314 | STORAGE CHARGE INVOICE NO. 99 OCTOBER 1, 2009 THROUGH JANUARY 1, 2010 | 2410-000 | | 3,612.60 | 114,414.34 |
| 06/10/10 | 000109 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY 10314 | STORAGE CHARGE INVOICE NO. 152 | 2410-000 | | 500.00 | 113,914.34 |
| 06/30/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 12.89 | | 113,927.23 |
| * 06/30/10 | 000110 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND DISBURSEMENT 6/19/10-6/19/11 Bond #016030120 | 2300-000 | | 214.53 | 113,712.70 |
| 07/02/10 | 2 | MASON & MORSE REAL ESTATE 514 EAST HYMAN AVENUE ASPEN, COLORADO 81611 | ACCOUNTS RECEIVABLES | 1121-000 | 1,800.00 | | 115,512.70 |
| * 07/06/10 | 000110 | INTERNATIONAL SURETIES, LTD. SUITE 420 | BOND DISBURSEMENT | 2300-000 | | -214.53 | 115,727.23 |

Page Subtotals          29,234.29          39,172.68

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   6

Exhibit 9

Case No:          09-10857 -SMB
Case Name:    DOUBLEDOWN MEDIA LLC

Taxpayer ID No:  *******1012
For Period Ending:  10/22/19

Trustee Name:      ROBERT L. GELTZER
Bank Name:         Union Bank
Account Number / CD #:    *******3010  Money Market - Interest Bearing

Blanket Bond (per case limit):   $ 58,367,734.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS STREET NEW ORLEANS, LA  70139 | | | | | |
| 07/06/10 | 000111 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND DISBURSEMENT 6/19/10-6/19/11 Bond #016030120 | 2300-000 | | 48.54 | 115,678.69 |
| 07/12/10 | 2 | MADISON MEDIA CORPORATION 30 EAST 85TH STREET, SUITE 3E NEW YORK, NY  10028 | ACCOUNTS RECEIVABLES | 1121-000 | 7,000.00 | | 122,678.69 |
| 07/30/10 | 3 | Union Bank | Interest Rate  0.100 | 1270-000 | 11.31 | | 122,690.00 |
| 08/26/10 | 000112 | GREGORY MESSER, PLAN ADMINISTRATOR 26 COURT STREET, 24TH FLOOR BROOKLYN, NEW YORK 11242 | PER COURT ORDER | 2990-000 | | 4,000.00 | 118,690.00 |
| 08/31/10 | 3 | Union Bank | Interest Rate  0.100 | 1270-000 | 11.00 | | 118,701.00 |
| 09/07/10 | 2 | MILUS INTERNATIONAL SA 2502 BIEL/BIENNE | ACCOUNTS RECEIVABLES | 1121-000 | 10,000.00 | | 128,701.00 |
| 09/19/10 | 000113 | RICK HAMILTON PROCESS FORWARDING INTERNATIONAL 633 YESLER WAY SEATTLE, WA  98104 | TRANSLATION FEE RE: JUDGE BERNSTEIN' S ORDER IN ADVERSARY PROCEEDING | 2990-000 | | 575.00 | 128,126.00 |
| 09/30/10 | 3 | Union Bank | Interest Rate  0.100 | 1270-000 | 10.57 | | 128,136.57 |
| 10/29/10 | 3 | Union Bank | Interest Rate  0.100 | 1270-000 | 10.19 | | 128,146.76 |
| 11/02/10 | 15 | MERCEDES-BENZ USA, LLC ONE MERCEDES DRIVE MONTVALE, NJ  07645 | SETTLEMENT ACCOUNTS RECEIVEABLE | 1221-000 | 5,000.00 | | 133,146.76 |
| 11/30/10 | 3 | Union Bank | Interest Rate  0.050 | 1270-000 | 6.14 | | 133,152.90 |
| 12/31/10 | 3 | Union Bank | Interest Rate  0.050 | 1270-000 | 5.64 | | 133,158.54 |
| 01/11/11 | 000114 | KELTIC FINANCIAL PARTNERS L.P. | PER COURT ORDER | 4210-000 | | 9,424.67 | 123,733.87 |
| 01/31/11 | 3 | Union Bank | Interest Rate  0.000 | 1270-000 | 1.64 | | 123,735.51 |

Page Subtotals          22,056.49          14,048.21

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    7

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3010  Money Market - Interest Bearing |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/11 | 000115 | VERITEXT NEWYORK REPORTING CO.<br>200 OLD COUNTRY ROAD, SUITE 580<br>MINEOLA, NY  11501 | INVOICE NO. NY376942<br>DEPOSITION TRANSCRIPT | 2990-000 | | 832.00 | 122,903.51 |
| 03/17/11 | 2 | RIVERDALE HEIGHTS LLC<br>250 PARK AVENUE, SUITE 501<br>NEW YORK, NY  10177 | ACCOUNTS RECEIVABLES | 1121-000 | 5,500.00 | | 128,403.51 |
| 05/09/11 | 18 | GREGORY MESSER PLLC<br>26 COURT STREET, STE 2400<br>BROOKLYN, NY  11242 | REFUND FOR DISBURSEMENT MADE TO 401K<br>PLAN ADMINISTRATOR<br>check #112 | 1280-000 | 4,000.00 | | 132,403.51 |
| 07/06/11 | 000116 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS STREET<br>NEW ORLEANS, LA  70139 | BOND #016130120 | 2300-000 | | 118.85 | 132,284.66 |
| 07/21/11 | 15 | FEDER KASZOVITZ LLP<br>ATTORNEY ESCROW ACCOUNT IOLA<br>845 THIRD AVENUE<br>NEW YORK, NY  10022 | SETTLEMENT | 1241-000 | 10,000.00 | | 142,284.66 |
| 08/17/11 | 000117 | VERITEXT NEWYORK REPORTING CO.<br>200 OLD COUNTRY ROAD, SUITE 580<br>MINEOLA, NY  11501 | INVOICE NO. NY411211<br>TRANSCRIPT OF HEARING | 2990-000 | | 43.55 | 142,241.11 |
| 08/21/11 | 000118 | MYC & ASSOCIATES, INC.<br>1110 SOUTH AVENUE, SUITE 61<br>STATEN ISLAND, NY  10314 | STORAGE CHARGE<br>INVOICE NO. 145<br>JANUARY 1, 2010 - APRIL 1, 2010 | 2410-000 | | 3,612.60 | 138,628.51 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 346.62 | 138,281.89 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 339.25 | 137,942.64 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 339.25 | 137,603.39 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 336.79 | 137,266.60 |
| 01/20/12 | 19 | BORGES & ASSOCIATES LLC<br>AATORNEYS AT LAW IOLA II<br>575 UUNDERHILL BLVD | SETTLEMENT | 1241-000 | 5,000.00 | | 142,266.60 |

| | Page Subtotals | 24,500.00 | 5,968.91 | |
|---|---|---|---|---|

LFORM24

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 09-10857 -SMB |
|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC |

| | |
|---|---|
| Taxpayer ID No: | *******1012 |
| For Period Ending: | 10/22/19 |

| Trustee Name: | ROBERT L. GELTZER |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3010  Money Market - Interest Bearing |

| Blanket Bond (per case limit): | $ 58,367,734.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SYOSSET, NY  11791 | | | | | |
| 01/20/12 | | Transfer from Acct #*******3028 | Bank Funds Transfer | 9999-000 | 1.40 | | 142,268.00 |
| 01/20/12 | | Transfer from Acct #*******3036 | Bank Funds Transfer | 9999-000 | 53,018.28 | | 195,286.28 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 336.79 | 194,949.49 |
| 02/10/12 | 19 | ELLENOFF GROSSMAN & SCHOLE LLP | SETTLEMENT | 1241-000 | 20,000.00 | | 214,949.49 |
| | | ATTORNEY ESCROW ACCOUNT (IOLA) | | | | | |
| | | 150 EAST 42ND STREET | | | | | |
| | | NEW YORK, NY  10017 | | | | | |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 378.58 | 214,570.91 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 506.41 | 214,064.50 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 526.08 | 213,538.42 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.62 | 213,014.80 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.62 | 212,491.18 |
| 07/05/12 | 000119 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 189.81 | 212,301.37 |
| | | SUITE 420 | #016030120 | | | | |
| | | 701 POYDRAS STREET | 6/19/12-6/19/13 | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 521.16 | 211,780.21 |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 521.16 | 211,259.05 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 518.70 | 210,740.35 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 518.70 | 210,221.65 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 267.59 | 209,954.06 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 258.41 | 209,695.65 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 266.68 | 209,428.97 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 267.07 | 209,161.90 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 281.10 | 208,880.80 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 310.78 | 208,570.02 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 300.35 | 208,269.67 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 309.94 | 207,959.73 |

Page Subtotals          73,019.68          7,326.55

Ver: 22.02b

FORM 2

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-10857 -SMB | |
| Case Name: | DOUBLEDOWN MEDIA LLC | |
| | | |
| Taxpayer ID No: | *******1012 | |
| For Period Ending: | 10/22/19 | |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3010  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 58,367,734.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/10/13 | 000120 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND DISBURSEMENT #016030120 | 2300-000 | | 124.18 | 207,835.55 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 299.48 | 207,536.07 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 308.90 | 207,227.17 |
| 09/03/13 | 000121 | KELTIC FINANCIAL PARTNERS L.P. | PER COURT ORDER | 4210-000 | | 884.28 | 206,342.89 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 308.37 | 206,034.52 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 297.81 | 205,736.71 |
| 11/22/13 | 000122 | MYC & ASSOCIATES, INC. 1110 SOUTH AVENUE, SUITE 61 STATEN ISLAND, NY  10314 | STORAGE CHARGE INVOICE NO. 775 THROUGH 1/1/14 PARTIAL PAYMENT ESTATE IS ADMINISTRATIVELY INSOLVENT | 2410-000 | | 3,612.60 | 202,124.11 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 306.13 | 201,817.98 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 295.83 | 201,522.15 |
| 01/09/14 | | Transfer to Acct #*******3028 | Bank Funds Transfer | 9999-000 | | 201,522.15 | 0.00 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 300.57 | -300.57 |
| 01/28/14 | | Transfer from Acct #*******3028 | TRANSFER TO WRITE CHECKS | 9999-000 | 300.57 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 606,254.25 | 606,254.25 | 0.00 |
| Less:  Bank Transfers/CD's | | 388,487.71 | 201,522.15 | |
| Subtotal | | 217,766.54 | 404,732.10 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 217,766.54 | 404,732.10 | |

Page Subtotals          300.57          208,260.30

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    10

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3028  Checking - Non Interest |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/06/09 | | Transfer from Acct #*******3036 | Bank Funds Transfer | 9999-000 | 7,800.00 | | 7,800.00 |
| 08/06/09 | 001001 | MYC & ASSOCIATES, INC. | STORAGE CHARGE | 2410-000 | | 175.00 | 7,625.00 |
| | | 1110 SOUTH AVENUE, SUITE 61 | DELIVERY 7 BOXES AND 2 CPUS TO DGPW | | | | |
| | | STATEN ISLAND, NY  10314 | R-1014 | | | | |
| 08/06/09 | 001002 | MYC & ASSOCIATES, INC. | STORAGE CHARGE | 2410-000 | | 150.00 | 7,475.00 |
| | | 1110 SOUTH AVENUE, SUITE 61 | DELIVERY OF BOXES TO DGPW | | | | |
| | | STATEN ISLAND, NY  10314 | | | | | |
| 08/06/09 | 001003 | MYC & ASSOCIATES, INC. | STORAGE CHARGE | 2410-000 | | 7,373.60 | 101.40 |
| | | 1110 SOUTH AVENUE, SUITE 61 | APRIL 1, 2009 THROUGH JULY 1, 2009 | | | | |
| | | STATEN ISLAND, NY  10314 | AND TRUCKING CHARGES | | | | |
| | | | R-1014 | | | | |
| 09/21/09 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 100.00 | 1.40 |
| 01/20/12 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 1.40 | 0.00 |
| 01/09/14 | | Transfer from Acct #*******3010 | Bank Funds Transfer | 9999-000 | 201,522.15 | | 201,522.15 |
| 01/28/14 | | Transfer to Acct #*******3010 | TRANSFER TO WRITE CHECKS | 9999-000 | | 300.57 | 201,221.58 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 212.51 | 201,009.07 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 270.09 | 200,738.98 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 298.67 | 200,440.31 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 288.65 | 200,151.66 |
| 06/13/14 | 001004 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 114.74 | 200,036.92 |
| | | SUITE 420 | Bond # 016030120 | | | | |
| | | 701 POYDRAS STREET | Term: 06/19/14 to 06/19/15 | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 297.84 | 199,739.08 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 287.76 | 199,451.32 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 296.78 | 199,154.54 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 296.34 | 198,858.20 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 286.37 | 198,571.83 |

| | Page Subtotals | 209,322.15 | 10,750.32 |
|---|---|---|---|

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

FORM 2                                                                                                                                              Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                                           Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3028  Checking - Non Interest |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 295.49 | 198,276.34 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 285.53 | 197,990.81 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 294.62 | 197,696.19 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 294.19 | 197,402.00 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 265.34 | 197,136.66 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 293.31 | 196,843.35 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 283.50 | 196,559.85 |
| 06/22/15 | 001005 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND DISBURSEMENT #016030120 Term: 6/19/15 to 6/19/16 | 2300-000 | | 92.08 | 196,467.77 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 292.49 | 196,175.28 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 282.63 | 195,892.65 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 291.51 | 195,601.14 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 291.06 | 195,310.08 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 281.26 | 195,028.82 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 290.21 | 194,738.61 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 280.44 | 194,458.17 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 289.39 | 194,168.78 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 288.14 | 193,880.64 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 269.17 | 193,611.47 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 287.29 | 193,324.18 |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 277.64 | 193,046.54 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 286.46 | 192,760.08 |
| 06/28/16 | 001006 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | Bond #016030120 6/19/16 to 6/19/17 | 2300-000 | | 77.16 | 192,682.92 |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 276.86 | 192,406.06 |

|  |  | Page Subtotals | | | 0.00 | 6,165.77 | |

Ver: 22.02b

LFORM24

FORM 2

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-10857  -SMB | |
| Case Name: | DOUBLEDOWN MEDIA LLC | |
| | | |
| Taxpayer ID No: | *******1012 | |
| For Period Ending: | 10/22/19 | |

| | |
|---|---|
| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******3028  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 58,367,734.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 285.53 | 192,120.53 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 285.10 | 191,835.43 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 275.51 | 191,559.92 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 284.25 | 191,275.67 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 274.70 | 191,000.97 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 283.45 | 190,717.52 |
| 02/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 283.79 | 190,433.73 |
| 03/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 256.00 | 190,177.73 |
| 04/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 282.98 | 189,894.75 |
| 05/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 273.46 | 189,621.29 |
| 06/21/17 | 001007 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA  70139 | BOND DISBURSEMENT #016030120 | 2300-000 | | 77.00 | 189,544.29 |
| 06/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 282.15 | 189,262.14 |
| 07/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 272.66 | 188,989.48 |
| 08/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 281.21 | 188,708.27 |
| 09/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 280.80 | 188,427.47 |
| 10/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 271.35 | 188,156.12 |
| 11/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 279.97 | 187,876.15 |
| 12/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 270.58 | 187,605.57 |
| 01/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 279.16 | 187,326.41 |
| 02/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 278.74 | 187,047.67 |
| 03/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 251.44 | 186,796.23 |
| 04/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 277.94 | 186,518.29 |
| 05/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 268.60 | 186,249.69 |
| 06/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 277.13 | 185,972.56 |
| 07/02/18 | 001008 | INTERNATIONAL SURETIES, LTD. SUITE 420 | BOND DISBURSEMENT #016030120 | 2300-000 | | 66.75 | 185,905.81 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 6,500.25 |

Ver: 22.02b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    13

Exhibit 9

| Case No: | 09-10857  -SMB | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3028  Checking - Non Interest |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS STREET | TERM: 6/19/18 TO 6/19/19 | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |
| 07/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 267.81 | 185,638.00 |
| 08/27/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 276.25 | 185,361.75 |
| 12/26/18 | 001009 | ROBERT L. GELTZER, TRUSTEE | PER COURT ORDER | 2100-000 | | 23,351.13 | 162,010.62 |
| | | 1556 3RD AVENUE | | | | | |
| | | SUITE 505 | | | | | |
| | | NEW YORK, NY  10128 | | | | | |
| 12/26/18 | 001010 | ROBERT L. GELTZER, TRUSTEE | PER COURT ORDER | 2200-000 | | 23.70 | 161,986.92 |
| | | 1556 3RD AVENUE | | | | | |
| | | SUITE 505 | | | | | |
| | | NEW YORK, NY  10128 | | | | | |
| 12/26/18 | 001011 | LAW OFFICES OF ROBERT L. GELTZER | PER COURT ORDER | 3110-000 | | 34,547.96 | 127,438.96 |
| | | 1556 3RD AVENUE, SUITE 505 | | | | | |
| | | NEW YORK, NEW YORK 10128 | | | | | |
| 12/26/18 | 001012 | LAW OFFICES OF ROBERT L. GELTZER | PER COURT ORDER | 3120-000 | | 412.29 | 127,026.67 |
| | | 1556 3RD AVENUE, SUITE 505 | | | | | |
| | | NEW YORK, NEW YORK 10128 | | | | | |
| 12/26/18 | 001013 | ANDREW W. PLOTZKER, CPA, LLC | PER COURT ORDER | 3410-000 | | 55,562.04 | 71,464.63 |
| | | 59 EAST 54TH STREET, SUITE 61 | | | | | |
| | | NEW YORK, NEW YORK  10022 | | | | | |
| 12/26/18 | 001014 | ANDREW W. PLOTZKER, CPA, LLC | PER COURT ORDER | 3420-000 | | 200.17 | 71,264.46 |
| | | 59 EAST 54TH STREET, SUITE 61 | | | | | |
| | | NEW YORK, NEW YORK  10022 | | | | | |
| 12/26/18 | 001015 | SQUIRE PATTON BOGGS (US) LLP | PER COURT ORDER | 3210-000 | | 45,934.99 | 25,329.47 |
| | | 30 ROCKEFELLER PLAZA | | | | | |
| | | NEW YORK, NY  10112 | | | | | |
| 12/26/18 | 001016 | SQUIRE PATTON BOGGS (US) LLP | PER COURT ORDER | 3220-000 | | 2,391.78 | 22,937.69 |
| | | 30 ROCKEFELLER PLAZA | | | | | |
| | | NEW YORK, NY  10112 | | | | | |

Page Subtotals                0.00              162,968.12

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 66)

FORM 2                                                                                              Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-10857 -SMB | | | Trustee Name: | ROBERT L. GELTZER | |
| Case Name: | DOUBLEDOWN MEDIA LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******3028  Checking - Non Interest | |
| Taxpayer ID No: | *******1012 | | | | | |
| For Period Ending: | 10/22/19 | | | Blanket Bond (per case limit): | $ 58,367,734.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/26/18 | 001017 | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK ONE BOWLING GREEN NEW YORK, NY 10004 | PER COURT ORDER | 2700-001 | | 13,000.00 | 9,937.69 |
| 12/26/18 | 001018 | 24035 PROPERTY, LLC | PER COURT ORDER | 2990-000 | | 9,937.69 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 209,322.15 | 209,322.15 | 0.00 |
| Less:  Bank Transfers/CD's | 209,322.15 | 401.97 | |
| Subtotal | 0.00 | 208,920.18 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 208,920.18 | |

Page Subtotals          0.00          22,937.69

Ver: 22.02b

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******3036 Money Market - Interest Bearing |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/01/09 | | Transfer from Acct #*******9649 | Bank Funds Transfer | 9999-000 | 20,578.27 | | 20,578.27 |
| 07/31/09 | 3 | Union Bank of California | Interest Rate 0.150 | 1270-000 | 2.60 | | 20,580.87 |
| 08/06/09 | | Transfer to Acct #*******3028 | Bank Funds Transfer | 9999-000 | | 7,800.00 | 12,780.87 |
| 08/14/09 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 12,780.87 | 0.00 |
| 08/31/09 | 3 | Union Bank of California | Interest Rate 0.150 | 1270-000 | 1.02 | | 1.02 |
| 01/29/10 | 14 | DEALFLOW MEDIA ACQUISITION INC. | SALE OF ESTATE PROPERTY | 1229-000 | 11,000.00 | | 11,001.02 |
| | | 88 FROEHLICH FARM BLVD STE 206 | | | | | |
| | | WOODBURY, NY 11797 | | | | | |
| 01/29/10 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 1.02 | 11,000.00 |
| 02/26/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 0.75 | | 11,000.75 |
| 03/29/10 | 14 | DEALFLOW MEDIA ACQUISITION, INC. | SALE OF ESTATE PROPERTY | 1229-000 | 42,500.00 | | 53,500.75 |
| | | 88 FROEHLICH FARM BLVD., SUITE 206 | | | | | |
| | | WOODBURY, NY 11797 | | | | | |
| 03/31/10 | 3 | Union Bank | Interest Rate 0.150 | 1270-000 | 2.12 | | 53,502.87 |
| 04/30/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.38 | | 53,507.25 |
| 05/28/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.09 | | 53,511.34 |
| 06/30/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.82 | | 53,516.16 |
| 07/30/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.60 | | 53,520.76 |
| 08/31/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.67 | | 53,525.43 |
| 09/30/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.38 | | 53,529.81 |
| 10/29/10 | 3 | Union Bank | Interest Rate 0.100 | 1270-000 | 4.23 | | 53,534.04 |
| 11/30/10 | 3 | Union Bank | Interest Rate 0.050 | 1270-000 | 2.48 | | 53,536.52 |
| 12/31/10 | 3 | Union Bank | Interest Rate 0.050 | 1270-000 | 2.26 | | 53,538.78 |
| 01/31/11 | 3 | Union Bank | Interest Rate 0.050 | 1270-000 | 0.66 | | 53,539.44 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 130.29 | 53,409.15 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 130.29 | 53,278.86 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 130.29 | 53,148.57 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 130.29 | 53,018.28 |

Page Subtotals  74,121.33  21,103.05

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 68)*

FORM 2                                                                                                                Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                               Exhibit 9

Case No:          09-10857  -SMB                              Trustee Name:        ROBERT L. GELTZER
Case Name:     DOUBLEDOWN MEDIA LLC                Bank Name:           Union Bank
                                                                                 Account Number / CD #:     *******3036  Money Market - Interest Bearing
Taxpayer ID No:  *******1012
For Period Ending:  10/22/19                                         Blanket Bond (per case limit):  $ 58,367,734.00
                                                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/20/12 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 53,018.28 | 0.00 |
| * 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 130.29 | -130.29 |
| | | | bank adjustment | | | | |
| * 01/26/12 | | Reverses Adjustment OUT on 01/25/12 | BANK SERVICE FEE | 2600-000 | | -130.29 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 74,121.33 | 74,121.33 | 0.00 |
| Less:  Bank Transfers/CD's | 20,578.27 | 73,600.17 | |
| Subtotal | 53,543.06 | 521.16 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 53,543.06 | 521.16 | |

                                                                 Page Subtotals            0.00           53,018.28

                                                                                                                  Ver: 22.02b
LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 69)*

FORM 2

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-10857 -SMB | | | Trustee Name: | ROBERT L. GELTZER | |
| Case Name: | DOUBLEDOWN MEDIA LLC | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******3176  Money Market - Interest Bearing | |
| Taxpayer ID No: | *******1012 | | | | | |
| For Period Ending: | 10/22/19 | | | Blanket Bond (per case limit): | $ 58,367,734.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/22/09 | | OPERATING ACCOUNT | DEPOSIT | 1229-000 | 10,000.00 | | 10,000.00 |
| | | 130 S. ORANGE AVENUE | PRIVATE AIR MEDIA LLC | | | | |
| | | MEZZANINE SUITE 150 | | | | | |
| | | ORLANDO, FL  32801 | | | | | |
| 07/31/09 | 3 | Union Bank of California | Interest Rate  0.150 | 1270-000 | 0.33 | | 10,000.33 |
| 08/31/09 | 3 | Union Bank of California | Interest Rate  0.150 | 1270-000 | 1.27 | | 10,001.60 |
| 09/30/09 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 1.23 | | 10,002.83 |
| 10/30/09 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 1.23 | | 10,004.06 |
| 11/30/09 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 1.27 | | 10,005.33 |
| 12/03/09 | 000101 | KNIGHT IMAGES | RETURN OF DEPOSIT | 1229-000 | -10,000.00 | | 5.33 |
| | | 130 S. ORANGE AVENUE, SUITE 150 | | | | | |
| | | ORLANDO, FL  32801 | | | | | |
| 12/31/09 | 3 | Union Bank | Interest Rate  0.150 | 1270-000 | 1.23 | | 6.56 |
| 01/29/10 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 6.56 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 6.56 | 6.56 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 6.56 | |
| Subtotal | 6.56 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 6.56 | 0.00 | |

Page Subtotals        6.56        6.56

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

FORM 2                                                                                                      Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                          Exhibit 9

Case No:          09-10857 -SMB                                    Trustee Name:        ROBERT L. GELTZER
Case Name:     DOUBLEDOWN MEDIA LLC                   Bank Name:         COMMERCE BANK
                                                                              Account Number / CD #:    *******9615  Savings Account

Taxpayer ID No: *******1012
For Period Ending: 10/22/19                                           Blanket Bond (per case limit):  $ 58,367,734.00
                                                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/27/09 | 2 | CARMICHAEL LYNCH 110 NORTH FIFTH STREET MINNEAPOLIS, MN  55403 | ACCOUNTS RECEIVABLES | 1121-000 | 10,000.00 | | 10,000.00 |
| 02/27/09 | 2 | CARMICHAEL LYNCH 110 NORTH FIFTH STREET MINNEAPOLIS, MN  55403 | ACCOUNTS RECEIVABLES | 1121-000 | 10,000.00 | | 20,000.00 |
| 02/27/09 | 1 | DOUBLEDOWN MEDIA, LLC 240 WEST 35TH STREET, 11TH FL. NEW YORK, NY 10001 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 19,500.00 | | 39,500.00 |
| 03/05/09 | 2 | INTERCONTINENTALL EXCHANGE, INC. 2100 RIVEREDGE PARKWAY, 5TH FLOOR ATLANTA, GA  30328 | ACCOUNTS RECEIVABLES | 1121-000 | 8,854.99 | | 48,354.99 |
| 03/05/09 | 2 | BOMBARDIER AEROSPACE CORP. C/O LEARJET INC. PO BOX 7707 WICHITA, KANSAS  672777-7707 | ACCOUNTS RECEIVABLES | 1121-000 | 2,700.00 | | 51,054.99 |
| 03/05/09 | | Transfer to Acct #*******9349 | Bank Funds Transfer | 9999-000 | | 500.00 | 50,554.99 |
| 03/13/09 | 2 | FTI CONSULTING, INC. 909 COMMERCE ROAD ANNAPOLIS, MARYLAND 21401 | ACCOUNTS RECEIVABLES | 1121-000 | 6,500.00 | | 57,054.99 |
| 03/13/09 | 2 | BOWNE BOWNE OF NEW YORK OPERATING ACCOUNT PO BOX 560667 DALLAS, TX  75356-0667 | ACCOUNTS RECEIVABLES | 1121-000 | 2,666.00 | | 59,720.99 |
| 03/13/09 | 2 | DASSAULT FALCON TETERBORO AIRPORT BOX 2000 SOUTH HACKENSACK, NJ  07606 | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 61,070.99 |
| 03/13/09 | 2 | NORTHERN AIR | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 62,420.99 |

Page Subtotals           62,920.99        500.00

LFORM24                                                                                                    Ver: 22.02b
UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit 9

| Case No: | 09-10857  -SMB |
|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC |

| Taxpayer ID No: | *******1012 |
|---|---|
| For Period Ending: | 10/22/19 |

| Trustee Name: | ROBERT L. GELTZER |
|---|---|
| Bank Name: | COMMERCE BANK |
| Account Number / CD #: | *******9615  Savings Account |

Blanket Bond (per case limit):   $ 58,367,734.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | GERALD R. FORD INT'L AIRPORT PO BOX 888380 GRAND RAPIDS, MI  49588-8380 | | | | | |
| | 03/17/09 | 2 | FTI CONSULTING, INC. 909 COMMERCE ROAD ANNAPOLIS, MARYLAND 21401 | ACCOUNTS RECEIVABLES | 1121-000 | 5,324.00 | | 67,744.99 |
| | 03/17/09 | 2 | TIFFANY AND COMPANY 15 SYLVAN WAY PARSIPPANY, NJ  07054 | ACCOUNTS RECEIVABLES | 1121-000 | 5,592.00 | | 73,336.99 |
| * | 03/17/09 | 2 | TIFFANY AND COMPANY 15 SYLVAN WAY PARSIPPANY, NJ  07054 | ACCOUNTS RECEIVABLES | 1121-000 | 5,592.00 | | 78,928.99 |
| | 03/17/09 | 1 | CITIBANK, N.A. | TURNOVER OF ESTATE PROPERTY | 1229-000 | 2,162.53 | | 81,091.52 |
| | 03/25/09 | 2 | FOSTER PRINTING SERVICE, INC. 4295 SOUTH OHIO STREET MICHIGAN CITY, IN  46360 PO BOX 2089 | ACCOUNTS RECEIVABLES | 1121-000 | 2,666.30 | | 83,757.82 |
| | 03/25/09 | 2 | JACK PREWITT & ASSOCIATES, INC. 3029 AIRPORT FREEWAY BEDFORD, TEXAS  76021 | ACCOUNTS RECEIVABLES | 1121-000 | 2,700.00 | | 86,457.82 |
| * | 03/31/09 | 2 | TIFFANY AND COMPANY 15 SYLVAN WAY PARSIPPANY, NJ  07054 | ACCOUNTS RECEIVABLES nsf | 1121-000 | -5,592.00 | | 80,865.82 |
| | 03/31/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 26.03 | | 80,891.85 |
| | 04/09/09 | | Transfer to Acct #*******9649 | Bank Funds Transfer | 9999-000 | | 21,662.53 | 59,229.32 |
| | 04/22/09 | 2 | SULLIVAN HIGDON & SINK 255 N. MEAD STREET WICHITA, KS  67202 | ACCOUNTS RECEIVABLES | 1121-000 | 3,375.00 | | 62,604.32 |
| | 04/24/09 | | Transfer from Acct #*******9649 | Bank Funds Transfer | 9999-000 | 500.00 | | 63,104.32 |

Page Subtotals         22,345.86         21,662.53

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | COMMERCE BANK |
| | | Account Number / CD #: | *******9615  Savings Account |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/09 | 2 | KELTIC FINANCIAL PARTNERS, LP<br>580 WHITE PLAINS RD, STE 610<br>TARRYTOWN, NY  10591 | ACCOUNTS RECEIVABLES | 1121-000 | 85,987.32 | | 149,091.64 |
| 04/30/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 30.67 | | 149,122.31 |
| 05/05/09 | 2 | KELTIC FINANCIAL PARTNERS, LP<br>580 WHITE PLAINS RD, STE 610<br>TARRYTOWN, NY  10591 | ACCOUNTS RECEIVABLES | 1121-000 | 23,100.00 | | 172,222.31 |
| 05/05/09 | 2 | PROMEDIA<br>35954 HEATHER LANE<br>SOLON, OH  44139 | ACCOUNTS RECEIVABLES | 1121-000 | 24,000.00 | | 196,222.31 |
| 05/07/09 | | Transfer from Acct #*******9649 | TRANSFER<br>Leaderdia SA -  accounts receivable in the amount of $2,979.72 - commingled by the debtor in its bank account prior to the turnover of funds to the trustee. | 9999-000 | 2,979.72 | | 199,202.03 |
| 05/08/09 | 2 | RICK JOHNSON & COMPANY, INC.<br>PO BOX 4770<br>ALBUQUERQUE, NM  87196 | ACCOUNTS RECEIVABLES | 1121-000 | 10,582.50 | | 209,784.53 |
| 05/08/09 | 2 | PACIFIC UNION PAYABLES ACCOUNT<br>106 LINCOLN BLVD.<br>SAN FRANCISCO, CA  94129 | ACCOUNTS RECEIVABLES | 1121-000 | 12,500.00 | | 222,284.53 |
| 05/13/09 | 2 | NORTH STAR AVIATION, INC.<br>3030 AIRPORT RD. N<br>MANKATO, MN  56002 | ACCOUNTS RECEIVABLES | 1121-000 | 850.00 | | 223,134.53 |
| 05/13/09 | 2 | THE JET COLLECTION, LLC<br>1455 W HUBBARD ST. 2ND FLOOR<br>CHICAGO, IL  60642 | ACCOUNTS RECEIVABLES | 1121-000 | 1,351.40 | | 224,485.93 |
| 05/13/09 | 2 | APEX AVIATION CORPORATION<br>1450 SALLY RIDE DRIVE<br>CONCORD, CA  94520 | ACCOUNTS RECEIVABLES | 1121-000 | 2,550.00 | | 227,035.93 |
| 05/13/09 | 2 | AVIATION PARTNERS, INC. | ACCOUNTS RECEIVABLES | 1121-000 | 1,000.00 | | 228,035.93 |

Page Subtotals          164,931.61          0.00

Ver: 22.02b

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    21

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
|---|---|---|---|
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | COMMERCE BANK |
| | | Account Number / CD #: | *******9615  Savings Account |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/15/09 | 2 | PO BOX 16630 MISSOULA, MONTANA 59808 SANDLER MANAGEMENT GROUP LLC 448 VIKING DRIVE SUITE 220 VIRGINIA BEACH, VA  23452 | ACCOUNTS RECEIVABLES | 1121-000 | 850.00 | | 228,885.93 |
| 05/15/09 | 2 | DM RESIDENTIAL INVESTMENT, INC. 14028 N. DOVE MOUNTAIN BLVD. MARANA, AZ  86558 | ACCOUNTS RECEIVABLES | 1121-000 | 14,361.00 | | 243,246.93 |
| 05/21/09 | 2 | ISABELLE ZAMPIERO 1127 EUCLID AVENUE APT. 1425 CLEVELAND, OH  44115 | ACCOUNTS RECEIVABLES JEAN-STEPHANE BRON | 1121-000 | 17.50 | | 243,264.43 |
| 05/21/09 | 2 | BERARD AVIATION, INC. 205 S. HOOVER BLVD., STE. 407 TAMPA, FL  33609 | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 244,614.43 |
| 05/21/09 | 2 | WOMEN'S MARKETING, INC. 1221 POST ROAD EAST WESTPORT, CT  06880 | ACCOUNTS RECEIVABLES RIZZI-WMI | 1121-000 | 9,857.00 | | 254,471.43 |
| 05/27/09 | 2 | CARL F. BUCHERER 1805 SOUTH METRO PARKWAY DAYTON, OH  45459 | ACCOUNTS RECEIVABLES | 1121-000 | 11,250.00 | | 265,721.43 |
| 05/27/09 | 2 | ROUND 2 COMMUNICATIONS, LLC OPERATING ACCOUNT 10866 WILSHIRE BLVD., #900 LOS ANGELES, CA  90024 | ACCOUNTS RECEIVABLES | 1121-000 | 10,084.40 | | 275,805.83 |
| 05/29/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 94.78 | | 275,900.61 |
| 06/02/09 | 2 | CLAY LACY AVIATION 7435 VALJEAN AVENUE VAN NUYS, CA  91406 | ACCOUNTS RECEIVABLES | 1121-000 | 8,200.00 | | 284,100.61 |

Page Subtotals    56,064.68    0.00

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit 9

Case No:        09-10857 -SMB

Case Name:   DOUBLEDOWN MEDIA LLC

Taxpayer ID No: *******1012

For Period Ending: 10/22/19

Trustee Name:    ROBERT L. GELTZER

Bank Name:       COMMERCE BANK

Account Number / CD #:    *******9615  Savings Account

Blanket Bond (per case limit):   $ 58,367,734.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/02/09 | 2 | CARL F. BUCHERER<br>1805 SOUTH METRO PARKWAY<br>DAYTON, OH  45459 | ACCOUNTS RECEIVABLES | 1121-000 | 5,625.00 | | 289,725.61 |
| 06/02/09 | 2 | DOVE AIR INC.<br>35 AVIATION WAY<br>FLETCHER, NC 28732 | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 291,075.61 |
| 06/05/09 | 2 | CRAMER-KRASSELT<br>225 NORTH MICHIGAN AVENUE<br>CHICAGO, ILLINOIS  60601 | ACCOUNTS RECEIVABLES | 1121-000 | 8,750.00 | | 299,825.61 |
| 06/10/09 | 2 | JETEFFECT, INC.<br>3250 AIRFLITE WAY, THIRD FLOOR<br>LONG BEACH, CA  90807 | ACCOUNTS RECEIVABLES | 1121-000 | 1,350.00 | | 301,175.61 |
| 06/10/09 | 2 | MERRILL COMMUNICATIONS, LLC<br>ONE MERRILL CIRCLE<br>ST. PAUL, MN  55108 | ACCOUNTS RECEIVABLES | 1121-000 | 2,500.00 | | 303,675.61 |
| 06/10/09 | 2 | POLPU BEACH VILLAS, LLC<br>10701 S. RIVER FRONT PARKWAY, STE 135<br>SOUTH JORDAN, UT  84095 | ACCOUNTS RECEIVABLES | 1121-000 | 13,000.00 | | 316,675.61 |
| 06/16/09 | 2 | CARL F. BUCHERER<br>1805 SOUTH METRO PARKWAY<br>DAYTON, OH  45459 | ACCOUNTS RECEIVABLES | 1121-000 | 5,625.00 | | 322,300.61 |
| 06/22/09 | | Transfer to Acct #*******9349 | Bank Funds Transfer | 9999-000 | | 149.26 | 322,151.35 |
| 06/30/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 127.66 | | 322,279.01 |
| 07/01/09 | | Transfer to Acct #*******3010 | Bank Funds Transfer | 9999-000 | | 322,279.01 | 0.00 |

Page Subtotals                38,327.66           322,428.27

Ver: 22.02b

FORM 2                                                                                                                    Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                    Exhibit 9

Case No:        09-10857  -SMB                         Trustee Name:        ROBERT L. GELTZER
Case Name:    DOUBLEDOWN MEDIA LLC           Bank Name:           COMMERCE BANK
                                                                        Account Number / CD #:   *******9615  Savings Account
Taxpayer ID No:  *******1012
For Period Ending:  10/22/19                          Blanket Bond (per case limit):  $ 58,367,734.00
                                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 344,590.80 | 344,590.80 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 3,479.72 | 344,590.80 | |
| | | | Subtotal | | 341,111.08 | 0.00 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 341,111.08 | 0.00 | |

                                                                 Page Subtotals            0.00              0.00

                                                                                                            Ver: 22.02b
LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 76)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    24

Exhibit 9

| Case No: | 09-10857 -SMB |
| Case Name: | DOUBLEDOWN MEDIA LLC |

| Trustee Name: | ROBERT L. GELTZER |
| Bank Name: | COMMERCE BANK |
| Account Number / CD #: | *******9649  Savings Account |

Taxpayer ID No:    *******1012
For Period Ending:  10/22/19

Blanket Bond (per case limit):    $ 58,367,734.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/09/09 | 1 | CAM COMMERCE SOLUTIONS 17075 NEWHOPE ST., SUITE A FOUNTAIN VALLEY, CA  92708 | TUROVER OF ESTATE PROPERTY | 1290-000 | 23.71 | | 23.71 |
| 04/09/09 | 1 | THE CSM AGENCY PO BOX 359 RAMSEY, NJ  07446 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 99.95 | | 123.66 |
| 04/09/09 | 1 | HSBC | TURNOVER OF ESTATE PROPERTY | 1290-000 | 825.00 | | 948.66 |
| 04/09/09 | | Transfer from Acct #*******9615 | Bank Funds Transfer | 9999-000 | 21,662.53 | | 22,611.19 |
| 04/15/09 | 1 | DICE HOLDINGS, INC. DICE CLEARANCEJOBS JOBSINTHEMONEY EFINANCIAL CAREERS,TARGETED JOB FAIRS 4101 NW URBANDALE DRIVE URBANDALE, IA  50322 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 1,334.00 | | 23,945.19 |
| 04/24/09 | | Transfer to Acct #*******9615 | Bank Funds Transfer | 9999-000 | | 500.00 | 23,445.19 |
| 04/27/09 | 1 | BRIGHTVCOVE, INC. 1 CAMBRIDGE CENTER 12 FL CAMBRIDGE, MA 02142 | TURNOVER OF ESTATE PROPERTY | 1290-000 | 27.69 | | 23,472.88 |
| 04/30/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 7.01 | | 23,479.89 |
| 05/01/09 | 1 | TD BANK, N.A. 1091 3RD AVE NEW YORK, NY  10065 | TURNOVER OF ESTATE PROPERTY CASH FOUND IN FILES | 1290-000 | 6.00 | | 23,485.89 |
| 05/07/09 | | Transfer to Acct #*******9615 | TRANSFER Leaderdia SA -  accounts receivable in the amount of $2,979.72 - commingled by the debtor in its bank account prior to the turnover of funds to the trustee. | 9999-000 | | 2,979.72 | 20,506.17 |
| 05/08/09 | 1 | TD BANK, N.A. 1091 3RD AVE NEW YORK, NY  10065 | TURNOVER OF ESTATE PROPERTY 50 EUROS FOUND IN FILES | 1290-000 | 54.63 | | 20,560.80 |

Page Subtotals         24,040.52         3,479.72

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 77)*

FORM 2                                                                                                    Page: 25
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                        Exhibit 9

Case No:          09-10857 -SMB                          Trustee Name:              ROBERT L. GELTZER
Case Name:        DOUBLEDOWN MEDIA LLC                   Bank Name:                 COMMERCE BANK
                                                         Account Number / CD #:     *******9649  Savings Account
Taxpayer ID No:   *******1012
For Period Ending: 10/22/19                              Blanket Bond (per case limit):  $ 58,367,734.00
                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/29/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 9.01 | | 20,569.81 |
| 06/30/09 | 3 | COMMERCE BANK | Interest Rate  0.500 | 1270-000 | 8.46 | | 20,578.27 |
| 07/01/09 | | Transfer to Acct #*******3036 | Bank Funds Transfer | 9999-000 | | 20,578.27 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 24,057.99 | 24,057.99 | 0.00 |
| Less:  Bank Transfers/CD's | 21,662.53 | 24,057.99 | |
| Subtotal | 2,395.46 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 2,395.46 | 0.00 | |

Page Subtotals          17.47          20,578.27

Ver: 22.02b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 26

Exhibit 9

| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | COMMERCE BANK |
| | | Account Number / CD #: | *******9349  Checking - Non Interest |
| Taxpayer ID No: | *******1012 | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/05/09 | | Transfer from Acct #*******9615 | Bank Funds Transfer | 9999-000 | 500.00 | | 500.00 |
| 03/05/09 | 001001 | ASK LOCKSMITH | LOCKSMITH INVOICE | 2420-000 | | 471.43 | 28.57 |
| | | 247 WEST 38TH STREET | | | | | |
| | | NEW YORK, NEW YORK  10018 | | | | | |
| 06/22/09 | | Transfer from Acct #*******9615 | Bank Funds Transfer | 9999-000 | 149.26 | | 177.83 |
| 06/22/09 | 001002 | INTERNATIONAL SURETIES, LTD. | BOND DISBURSEMENT | 2300-000 | | 177.83 | 0.00 |
| | | SUITE 420 | BOND #016030120 | | | | |
| | | 701 POYDRAS STREET | TERM 6/19/09-6/19/10 | | | | |
| | | NEW ORLEANS, LA  70139 | | | | | |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 649.26 | 649.26 | 0.00 |
| Less:  Bank Transfers/CD's | 649.26 | 0.00 | |
| Subtotal | 0.00 | 649.26 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 649.26 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market - Interest Bearing - *******3010 | 217,766.54 | 404,732.10 | 0.00 |
| Checking - Non Interest - *******3028 | 0.00 | 208,920.18 | 0.00 |
| Money Market - Interest Bearing - *******3036 | 53,543.06 | 521.16 | 0.00 |
| Money Market - Interest Bearing - *******3176 | 6.56 | 0.00 | 0.00 |
| Savings Account - *******9615 | 341,111.08 | 0.00 | 0.00 |
| Savings Account - *******9649 | 2,395.46 | 0.00 | 0.00 |
| Checking - Non Interest - *******9349 | 0.00 | 649.26 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 614,822.70 | 614,822.70 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals    649.26    649.26

Ver: 22.02b

FORM 2                                                                                                           Page:    27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                        Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: | 09-10857 -SMB | Trustee Name: | ROBERT L. GELTZER | |
| Case Name: | DOUBLEDOWN MEDIA LLC | Bank Name: | COMMERCE BANK | |
| | | Account Number / CD #: | *******9349  Checking - Non Interest | |
| Taxpayer ID No: | *******1012 | | | |
| For Period Ending: | 10/22/19 | Blanket Bond (per case limit): | $ 58,367,734.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Money Market - Interest Bearing - *******3010 | | | | |
| | | | Checking - Non Interest - *******3028 | | | | |
| | | | Money Market - Interest Bearing - *******3036 | | | | |
| | | | Money Market - Interest Bearing - *******3176 | | | | |
| | | | Savings Account - *******9615 | | | | |
| | | | Savings Account - *******9649 | | | | |
| | | | Checking - Non Interest - *******9349 | | | | |

|  | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 80)*